AN ACT relating to redistricting.

*Be it enacted by the General Assembly of the Commonwealth of Kentucky:*

### House Plan (HH002C01)

*(Geographic integrity verified: yes)*

### Part I - House Plan (HH002C01)

➡ SECTION 1.    KRS 5.201 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

***The First Representative District shall consist of the following territory:***

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *BALLARD* | | | | | |
| *CARLISLE* | | | | | |
| *FULTON* | | | | | |
| *GRAVES* | *B101* | *WARD 1 PRECINCT 2* | | | |
| *GRAVES* | *B102* | *WARD 1 PRECINCT 3* | | | |
| *GRAVES* | *B103* | *WARD 1 PRECINCT 4* | | | |
| *GRAVES* | *B104* | *WARD 1 PRECINCT 5* | | | |
| *GRAVES* | *B105* | *WARD 2 PRECINCT 1* | | | |
| *GRAVES* | *B106* | *WARD 2 PRECINCT 2* | | | |
| *GRAVES* | *B107* | *WARD 3 PRECINCT 1* | | | |
| *GRAVES* | *B108* | *WARD 3 PRECINCT 2* | | | |
| *GRAVES* | *B109* | *WARD 3 PRECINCT 3* | | | |
| *GRAVES* | *C101* | *FANCY FARM* | | | |
| *GRAVES* | *C102* | *SULLIVAN* | | | |
| *GRAVES* | *C103* | *NICHOLS* | | | |
| *GRAVES* | *C105* | *MURPHEY* | | | |
| *GRAVES* | *C106* | *LOWES* | | | |

*GRAVES*           *C107   MELBER*

*HICKMAN*

➔SECTION 2.   KRS 5.202 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Second Representative District shall consist of the following territory:*

|  |  | ---CENSUS--- |  |  |
|---|---|---|---|---|
| *COUNTY* | *PREC NAME* | *TRACT* | *BLK* | *SECT* |
| *GRAVES* | *A106   EAST WINGO* | | | |
| *GRAVES* | *A108   SEDALIA* | | | |
| *GRAVES* | *A109   TORIAN* | | | |
| *GRAVES* | *A110   FARMINGTON* | | | |
| *GRAVES* | *A111   SOUTH HIGHLAND* | | | |
| *GRAVES* | *C104   PANTHER* | | | |
| *GRAVES* | *C108   FOLSOMDALE* | | | |
| *GRAVES* | *C109   HOUSMAN* | | | |
| *LIVINGSTON* | | | | |
| *MCCRACKEN* | *A110   CLARKS RIVER #2* | | | |
| *MCCRACKEN* | *A113   REIDLAND #2* | | | |
| *MCCRACKEN* | *A117   OAKS STATION* | | | |
| *MCCRACKEN* | *A118   FLORENCE STATION* | | | |
| *MCCRACKEN* | *A120   HARPER #1* | | | |
| *MCCRACKEN* | *A121   HENDRON #3* | | | |
| *MCCRACKEN* | *B117   HENDRON #2* | | | |
| *MCCRACKEN* | *B119   MELBER* | | | |
| *MCCRACKEN* | *B121   LONE OAK #1* | | | |
| *MCCRACKEN* | *B122   HARPER #2* | | | |
| *MCCRACKEN* | *B124   LONE OAK #2* | | | |

| MCCRACKEN | B125 | MASSAC MILAN | | | |
|-----------|------|--------------|--|--|--|
| MCCRACKEN | B126 | LONE OAK #3 | | | |
| MCCRACKEN | B127 | NEW HOPE | | | |
| MCCRACKEN | C108 | LANG | | | |
| MCCRACKEN | C110 | MAXON | 031400 | 2033 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2034 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2035 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2037 | 0102 |
| MCCRACKEN | C110 | MAXON | 031400 | 2041 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2042 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2043 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2044 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2045 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2046 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2047 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2048 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2052 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2053 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2054 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2055 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2056 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2057 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2058 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2059 | |
| MCCRACKEN | C110 | MAXON | 031400 | 2060 | |
| MCCRACKEN | C110 | MAXON | 031400 | 5000 | |
| MCCRACKEN | C110 | MAXON | 031400 | 5001 | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | | |
|---|---|---|---|---|---|
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *5002* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *5003* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *5004* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *5005* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *5006* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *5007* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *5010* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *5019* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *5020* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *5021* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *5022* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *2194* | *0202* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *2195* | *0202* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *2241* | *0202* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *2242* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *2246* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3000* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3001* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3002* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3003* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3004* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3005* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3006* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3007* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3008* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3009* | |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3010* | |

| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3011* |
|---|---|---|---|---|
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3012* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3013* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3014* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3015* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3016* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3017* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3018* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3019* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3022* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3023* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3024* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3025* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3026* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3027* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3028* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3029* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3030* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3031* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3032* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3033* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3034* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3035* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3036* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3037* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3038* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3039* |

| | | | | |
|---|---|---|---|---|
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3040* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3041* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3042* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3043* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3044* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3045* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3046* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3047* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3048* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3049* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3050* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3051* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3052* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3053* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3054* | *0102* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3055* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3056* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3059* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3060* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3061* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3062* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3063* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3064* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3065* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3066* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3067* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3068* |

HB000210.100 - 366 - 5513                                                                                          GA

| | | | | |
|---|---|---|---|---|
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3069* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3070* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3071* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3072* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3073* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3091* *0102* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *3095* |
| *MCCRACKEN* | *C110* | *MAXON* | *031500* | *4052* |

➔SECTION 3.   KRS 5.203 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Third Representative District shall consist of the following territory:*

|  |  | ---CENSUS--- | | |
|---|---|---|---|---|
| *COUNTY* | *PREC NAME* | *TRACT* | *BLK* | *SECT* |
| *MCCRACKEN* | *A104   UNION STATION* | | | |
| *MCCRACKEN* | *A106   BUTLER* | | | |
| *MCCRACKEN* | *A108   FARLEY* | | | |
| *MCCRACKEN* | *A112   REIDLAND #1* | | | |
| *MCCRACKEN* | *A114   CLARKS RIVER #1* | | | |
| *MCCRACKEN* | *A115   WOODLAWN* | | | |
| *MCCRACKEN* | *A116   HOVEKAMP* | | | |
| *MCCRACKEN* | *A119   JETTON* | | | |
| *MCCRACKEN* | *A122   HENDRON #1* | | | |
| *MCCRACKEN* | *A124   OAKDALE* | | | |
| *MCCRACKEN* | *B102   KENNEDY* | | | |
| *MCCRACKEN* | *B103   SAVAGE* | | | |
| *MCCRACKEN* | *B113   PAXTON PARK* | | | |
| *MCCRACKEN* | *B114   SCHNEIDMAN* | | | |

| | | | | |
|---|---|---|---|---|
| *MCCRACKEN* | *B115* | *BUDDE* | | |
| *MCCRACKEN* | *B116* | *YANCY* | | |
| *MCCRACKEN* | *B118* | *EMMA MORGAN* | | |
| *MCCRACKEN* | *B120* | *ROLLING HILLS* | | |
| *MCCRACKEN* | *B123* | *CHEROKEE* | | |
| *MCCRACKEN* | *B129* | *HENDRON #4* | | |
| *MCCRACKEN* | *C102* | *GALLMAN* | | |
| *MCCRACKEN* | *C103* | *RIEKE* | | |
| *MCCRACKEN* | *C106* | *WILLIAMS* | | |
| *MCCRACKEN* | *C107* | *CECIL* | | |
| *MCCRACKEN* | *C109* | *CONCORD* | | |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2001* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2002* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2003* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2004* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2006* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2007* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2008* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2009* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2010* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2011* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2022* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2023* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2024* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2025* |
| *MCCRACKEN* | *C110* | *MAXON* | *031400* | *2036* |
| *MCCRACKEN* | *C112* | *LAMONT* | | |

*MCCRACKEN          C113   GRAHAMVILLE*

*MCCRACKEN          C114   WOODVILLE*

*MCCRACKEN          C115   RAGLAND*

*MCCRACKEN          C117   BERNHARD*

*MCCRACKEN          C118   ARCADIA*

*MCCRACKEN          C119   CARDINAL POINT*

*MCCRACKEN          C120   CARSON PARK*

*MCCRACKEN          C121   AVONDALE*

*MCCRACKEN          C122   COUNTRY CLUB*

*MCCRACKEN          C123   REED*

*MCCRACKEN          C124   WALLACE PARK*

*MCCRACKEN          C125   GOTT*

➔SECTION 4.   KRS 5.204 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Fourth Representative District shall consist of the following territory:*

|  |  |  | *---CENSUS---* | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *CALLOWAY* | | | | | |
| *GRAVES* | *A101* | *WATER VALLEY* | | | |
| *GRAVES* | *A102* | *PILOT OAK* | | | |
| *GRAVES* | *A103* | *LYNNVILLE* | | | |
| *GRAVES* | *A104* | *CUBA* | | | |
| *GRAVES* | *A105* | *WEST WINGO* | | | |
| *GRAVES* | *A107* | *PRYORSBURG* | | | |

➔SECTION 5.   KRS 5.205 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Fifth Representative District shall consist of the following territory:*

|  |  | ---CENSUS--- |  |  |
|---|---|---|---|---|
| *COUNTY* | *PREC  NAME* | *TRACT* | *BLK* | *SECT* |
| *CALDWELL* | | | | |
| *CRITTENDEN* | | | | |
| *HOPKINS* | *A205   ST CHARLES 5* | | | |
| *HOPKINS* | *A207   BARNSLEY 7* | | | |
| *HOPKINS* | *B208   EARLINGTON 8* | | | |
| *HOPKINS* | *B209   EARLINGTON 9* | | | |
| *HOPKINS* | *C217   FAIRGROUNDS 17* | | | |
| *HOPKINS* | *D219   PRIDE 19* | | | |
| *HOPKINS* | *D220   MADISONVILLE NORTH 20* | | | |
| *HOPKINS* | *D221   MADISONVILLE NORTH 21* | | | |
| *HOPKINS* | *E223   MANITOU 23* | | | |
| *HOPKINS* | *E225   CHARLESTON 25* | | | |
| *HOPKINS* | *E226   WEST BROADWAY 26* | | | |
| *HOPKINS* | *E227   WEST BROADWAY 27* | | | |
| *HOPKINS* | *F228   DAWSON 28* | | | |
| *HOPKINS* | *F229   DAWSON 29* | | | |
| *HOPKINS* | *F231   ILSLEY 31* | | | |
| *HOPKINS* | *F232   RICHLAND 32* | | | |
| *HOPKINS* | *F233   LEGION 33* | | | |
| *HOPKINS* | *G235   PARK 35* | | | |
| *HOPKINS* | *G236   PARK 36* | | | |
| *HOPKINS* | *G237   ELKS 37* | | | |
| *HOPKINS* | *G238   ELKS 38* | | | |

➔SECTION 6.   KRS 5.206 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Sixth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
| --- | --- | --- | --- | --- | --- |
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *GRAVES* | *C110* | *SYMSONIA* | | | |
| *LYON* | | | | | |
| *MARSHALL* | | | | | |

➔SECTION 7.   KRS 5.207 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Seventh Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
| --- | --- | --- | --- | --- | --- |
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *DAVIESS* | *A110* | *OWENSBORO #10* | | | |
| *DAVIESS* | *A111* | *OWENSBORO #11* | | | |
| *DAVIESS* | *A115* | *OWENSBORO #15* | | | |
| *DAVIESS* | *A138* | *OWENSBORO #38* | | | |
| *DAVIESS* | *A139* | *OWENSBORO #39* | | | |
| *DAVIESS* | *A141* | *OWENSBORO #41* | | | |
| *DAVIESS* | *A143* | *OWENSBORO #43* | | | |
| *DAVIESS* | *A146* | *OWENSBORO #46* | | | |
| *DAVIESS* | *A147* | *OWENSBORO #47* | | | |
| *DAVIESS* | *B101* | *SOUTHTOWN* | | | |
| *DAVIESS* | *B103* | *ROME* | | | |
| *DAVIESS* | *B105* | *NORTH BRIDGE-FISHER* | | | |
| *DAVIESS* | *C101* | *SORGHO* | | | |
| *DAVIESS* | *D102* | *SAINT JOSEPH* | | | |
| *DAVIESS* | *H101* | *FIELDS* | | | |
| *DAVIESS* | *H108* | *SOUTH SEVEN HILLS* | | | |

*DAVIESS*          *H113   WINDRIDGE*

*DAVIESS*          *H114   THOROBRED WEST*

*DAVIESS*          *H115   HEARTLANDS*

*HENDERSON*          *A101   HEBBARDSVILLE-BLUFF CITY*

*HENDERSON*          *B101   SOUTH ROBARDS*

*HENDERSON*          *B102   NORTH ROBARDS*

*HENDERSON*          *B104   NORTH NIAGARA*

*HENDERSON*          *B109   SOUTH NIAGARA*

*HENDERSON*          *C104   SOUTH CORYDON*

*HENDERSON*          *C105   SMITH MILLS*

*HENDERSON*          *C110   SOUTH CAIRO*

*UNION*

➡SECTION 8.   KRS 5.208 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Eighth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
| --- | --- | --- | --- | --- | --- |
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *CHRISTIAN* | *A101* | *COURTHOUSE* | | | |
| *CHRISTIAN* | *A102* | *BELMONT #1* | | | |
| *CHRISTIAN* | *A103* | *WALNUT STREET CENTER #1* | | | |
| *CHRISTIAN* | *A104* | *WALNUT STREET CENTER #2* | | | |
| *CHRISTIAN* | *A105* | *BELMONT #2* | | | |
| *CHRISTIAN* | *A106* | *BELMONT #3* | | | |
| *CHRISTIAN* | *B101* | *CHRISTIAN CO. MIDDLE SCHOOL* | | | |
| *CHRISTIAN* | *B102* | *NORTH DRIVE MIDDLE SCHOOL* | | | |
| *CHRISTIAN* | *B103* | *NEW PALESTINE BAPT CHURCH* | | | |
| *CHRISTIAN* | *B104* | *LIFE TABERNACLE #1* | | | |

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *C101* | *RECREATION DEPARTMENT* | | |
| *CHRISTIAN* | *C102* | *SENIOR CITIZENS CENTER* | | |
| *CHRISTIAN* | *C103* | *FRIENDSHIP HOUSE 1* | | |
| *CHRISTIAN* | *D101* | *INDIAN HILLS* | | |
| *CHRISTIAN* | *D102* | *LUTHERAN CHURCH* | | |
| *CHRISTIAN* | *D103* | *HOPKINSVILLE HIGH SCH. #1* | | |
| *CHRISTIAN* | *D107* | *MILLBROOKE SCHOOL #2* | | |
| *CHRISTIAN* | *E101* | *PENNYRILE RURAL ELECTRIC* | | |
| *CHRISTIAN* | *E102* | *PUBLIC LIBRARY* | | |
| *CHRISTIAN* | *E103* | *1ST CHRISTIAN CHURCH #1* | | |
| *CHRISTIAN* | *E104* | *HOPKINSVILLE HIGH SCH #2* | | |
| *CHRISTIAN* | *E105* | *HOLIDAY PARK* | | |
| *CHRISTIAN* | *E106* | *1ST CHRISTIAN CHURCH #2* | | |
| *CHRISTIAN* | *G101* | *SOUTHSIDE* | | |
| *CHRISTIAN* | *G102* | *HILLCREST BAPTIST CHURCH* | | |
| *CHRISTIAN* | *G103* | *AG EXT. OFFICE* | | |
| *CHRISTIAN* | *G104* | *MURRAY STATE CITY* | | |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *1001* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *1003* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *1004* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *1005* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *1020* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *1029* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *1031* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *1032* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *1033* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *1034* |

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2025* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2026* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2027* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2028* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2029* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2030* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2102* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2103* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2107* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2108* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2109* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2110* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2111* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2138* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *3006* |
| *CHRISTIAN* | *G106* | *MURRAY STATE COUNTY* | | |
| *CHRISTIAN* | *H101* | *LIFE TABERNACLE #2* | | |
| *CHRISTIAN* | *H102* | *CROFTON* | | |
| *CHRISTIAN* | *H103* | *CONCORD SOUTH* | | |
| *CHRISTIAN* | *H104* | *CONCORD NORTH* | | |
| *CHRISTIAN* | *H105* | *LACY* | | |
| *HOPKINS* | *F230* | *DAWSON 30* | | |

➔SECTION 9.    KRS 5.209 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Ninth Representative District shall consist of the following territory:*

|  | | | *---CENSUS---* | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |

| CHRISTIAN | C104 | NEW WORK FELLOWSHIP | | | |
|-----------|------|----------------------|--|--|--|
| CHRISTIAN | C105 | SINKING FORK SCHOOL | | | |
| CHRISTIAN | C106 | MILLBROOKE SCHOOL #1 | | | |
| CHRISTIAN | D104 | SOUTH CHRISTIAN | | | |
| CHRISTIAN | D105 | LAFAYETTE | | | |
| CHRISTIAN | D106 | LIVING HOPE BAPTIST | | | |
| CHRISTIAN | F101 | LAKEVIEW BAPTIST CHURCH | | | |
| CHRISTIAN | F102 | PEMBROKE | | | |
| CHRISTIAN | F103 | SALEM BAPTIST | | | |
| CHRISTIAN | F104 | OAK GROVE EAST | | | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 1000 | 0202 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 1023 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 1030 | 0102 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 1038 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 2000 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 2001 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 2002 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 2003 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 2004 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 2005 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 2006 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 2007 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 2008 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 2009 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 2010 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 2011 | |
| CHRISTIAN | G105 | OAK GROVE WEST | 201302 | 2012 | |

HB000210.100 - 366 - 5513                                                                                          GA

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2013* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2014* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2015* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2016* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2017* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2018* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2019* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2020* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2021* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2022* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2023* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2024* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2025* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2026* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2027* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2028* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2029* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2030* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2031* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2032* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2033* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2034* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2035* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2036* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2037* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2038* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2039* |

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201302* | *2040* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2114* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2120* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2121* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2123* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2133* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2140* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201400* | *2141* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *1000* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *1001* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *1002* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *1003* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *1004* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *2000* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *2001* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *2002* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *3000* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *3001* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *3002* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *3003* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *3004* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *3005* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *3007* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *3008* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4000* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4001* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4002* |

HB000210.100 - 366 - 5513                                                    GA

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4003* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4004* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4005* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4006* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4007* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4008* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4009* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4010* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4011* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4012* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4013* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4014* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4015* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4016* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4017* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4018* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4019* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4020* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4021* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4022* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4023* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4024* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4025* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4026* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4027* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4028* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4029* |

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *4030* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5000* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5001* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5002* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5003* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5004* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5005* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5006* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5007* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5008* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5009* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5010* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5011* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5012* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5013* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5014* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5015* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5016* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *5017* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *6000* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *6001* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *6002* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *6003* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *6004* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *6005* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *6006* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *6007* |

| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *6008* |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *6009* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *6010* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *6011* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201501* | *6012* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1000* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1001* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1002* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1003* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1004* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1005* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1006* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1007* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1008* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1009* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1010* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1011* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1012* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1013* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1014* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1015* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1016* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1017* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1018* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1019* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1020* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1021* |

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1022* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1023* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1024* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1025* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1026* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1027* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1028* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1029* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1030* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1031* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1032* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1033* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1034* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1035* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1036* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1037* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1038* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1039* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1040* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1041* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *1042* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *2000* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *2001* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *2002* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *2003* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *2004* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *2005* |

| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2006 |
|-----------|------|----------------|--------|------|
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2007 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2008 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2009 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2010 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2011 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2012 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2013 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2014 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2015 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2016 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2017 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2018 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2019 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2020 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2021 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2022 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2023 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2024 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2025 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2026 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2027 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2028 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2029 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2030 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2031 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201502 | 2032 |

HB000210.100 - 366 - 5513                                    GA

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *2033* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *2034* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *2035* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *2036* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *2037* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *2038* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201502* | *2039* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1000* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1001* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1002* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1003* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1004* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1005* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1006* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1007* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1008* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1009* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1010* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1011* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1012* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1013* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1014* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1015* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1016* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1017* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1018* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1019* |

HB000210.100 - 366 - 5513                                                          GA

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1020* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1021* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1022* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1023* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1024* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1025* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1026* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1027* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1028* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1029* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1030* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1031* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1032* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1033* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1034* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1035* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *1036* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *2000* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *2001* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *2002* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *2003* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *2004* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *2005* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *2006* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *2007* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *2008* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *2009* |

| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2010 |
|-----------|------|----------------|--------|------|
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2011 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2012 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2013 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2014 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2015 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2016 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2017 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2018 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2019 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2020 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2021 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2022 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2023 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2024 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2025 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2026 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2027 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 2028 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3000 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3001 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3002 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3003 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3004 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3005 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3006 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3007 |

HB000210.100 - 366 - 5513                                                          GA

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3008* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3009* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3010* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3011* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3012* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3013* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3014* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3015* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3016* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3017* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3018* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3019* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3020* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3021* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3022* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3023* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3024* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3025* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3026* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3027* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3028* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3029* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3030* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3031* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3032* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3033* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3034* |

| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3035 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3036 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3037 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3038 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3039 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3040 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3041 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3042 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3043 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3044 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3045 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3046 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3047 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3048 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3049 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3050 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3051 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3052 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3053 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3054 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3055 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3056 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3057 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3058 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3059 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3060 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3061 |

| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3062* |
|-------------|--------|------------------|----------|--------|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3063* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3064* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3065* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3066* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3067* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3068* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3069* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3070* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3071* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3072* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3073* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3074* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3075* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3076* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3077* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3078* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3079* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3080* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3081* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3082* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3083* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3084* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3085* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3086* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3087* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3088* |

HB000210.100 - 366 - 5513                                                      GA

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3089* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3090* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3091* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3092* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3093* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3094* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3095* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3096* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3097* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3098* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3099* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3100* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3101* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3102* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3103* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3104* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3105* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3106* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3107* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3108* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3109* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3110* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3111* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3112* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3113* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3114* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3115* |

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3116* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3117* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3118* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3119* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3120* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3121* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3122* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3123* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3124* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3125* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3126* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3127* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3128* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3129* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3130* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3131* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3132* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3133* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3134* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3135* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3136* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3137* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3138* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3139* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3140* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3141* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *201503* | *3142* |

| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3143 |
|---|---|---|---|---|
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3144 |
| CHRISTIAN | G105 | OAK GROVE WEST | 201503 | 3145 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1000 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1001 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1002 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1003 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1004 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1005 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1006 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1007 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1008 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1009 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1010 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1011 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1012 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1013 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1014 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1015 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1016 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1017 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1018 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1019 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1020 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1021 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1022 |
| CHRISTIAN | G105 | OAK GROVE WEST | 980100 | 1023 |

HB000210.100 - 366 - 5513                                                    GA

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1024* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1026* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1027* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1028* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1029* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1030* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1031* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1032* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1033* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1034* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1035* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1036* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1037* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1038* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1039* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1040* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1041* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1042* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1043* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1044* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1045* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1046* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1047* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1048* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1049* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1052* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1053* |

| | | | | |
|---|---|---|---|---|
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1056* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1057* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1059* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1060* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1061* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1062* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1063* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1064* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1065* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1066* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1067* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1068* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1069* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1070* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1071* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1072* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1073* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1074* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1075* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1076* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1077* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1078* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1079* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1080* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1081* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1082* |
| *CHRISTIAN* | *G105* | *OAK GROVE WEST* | *980100* | *1083* |

HB000210.100 - 366 - 5513                                        GA

*TRIGG*

➡ SECTION 10.   KRS 5.210 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

**The Tenth Representative District shall consist of the following territory:**

|  |  |  |  | ---CENSUS--- |  |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *BRECKINRIDGE* |  |  |  |  |  |
| *HANCOCK* |  |  |  |  |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3072* | *0202* |
| *HARDIN* | *A102* | *FORT KNOX* | *000400* | *1006* | *0202* |
| *HARDIN* | *A102* | *FORT KNOX* | *000400* | *1007* | *0202* |
| *HARDIN* | *A102* | *FORT KNOX* | *000400* | *1008* | *0202* |
| *HARDIN* | *A108* | *VETERANS* |  |  |  |
| *HARDIN* | *B102* | *RADCLIFF S. E.* |  |  |  |
| *HARDIN* | *B104* | *WOODLAND* |  |  |  |
| *HARDIN* | *D107* | *RINEYVILLE NORTHEAST* |  |  |  |
| *HARDIN* | *G109* | *GRAND VIEW* |  |  |  |
| *HARDIN* | *H101* | *VINE GROVE EAST* |  |  |  |
| *HARDIN* | *H102* | *VINE GROVE WEST* |  |  |  |
| *HARDIN* | *H103* | *VINE GROVE SOUTH* |  |  |  |
| *HARDIN* | *H105* | *RADCLIFF S. W.* |  |  |  |
| *HARDIN* | *H106* | *YATES* |  |  |  |

➡ SECTION 11.   KRS 5.211 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

**The Eleventh Representative District shall consist of the following territory:**

|  |  |  |  | ---CENSUS--- |  |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |

*DAVIESS*          *B102*   *NORTHTOWN*

*DAVIESS*          *B104*   *WESTSIDE*

*DAVIESS*          *C102*   *STANLEY*

*HENDERSON*          *A102*   *REED-BEALS*

*HENDERSON*          *A108*   *GRANTWOOD*

*HENDERSON*          *A110*   *WEST BASKETT*

*HENDERSON*          *A111*   *SPOTTSVILLE*

*HENDERSON*          *A112*   *NORTH WOLF HILLS*

*HENDERSON*          *A113*   *PEBBLE CREEK*

*HENDERSON*          *A114*   *EAST BASKETT*

*HENDERSON*          *A116*   *SOUTH WOLF HILLS*

*HENDERSON*          *B103*   *ANTHOSTON*

*HENDERSON*          *B105*   *NORTH ZION*

*HENDERSON*          *B106*   *SOAPER*

*HENDERSON*          *B108*   *HIGHLANDER*

*HENDERSON*          *B110*   *SOUTH ZION*

*HENDERSON*          *B111*   *LARUE*

*HENDERSON*          *C101*   *EAST CORYDON*

*HENDERSON*          *C102*   *NORTH CAIRO*

*HENDERSON*          *C103*   *NORTH CORYDON*

*HENDERSON*          *C106*   *GENEVA*

*HENDERSON*          *C107*   *WEST WEAVERTON*

*HENDERSON*          *C108*   *EAST WEAVERTON*

*HENDERSON*          *C109*   *PENNYRILE*

*HENDERSON*          *D101*   *HARRIS*

*HENDERSON*          *D102*   *WEST BELLS*

*HENDERSON*          *D103*   *AUDUBON HEIGHTS*

*HENDERSON        D104   EAST BELLS*

*HENDERSON        D106   KAVANAUGH*

*HENDERSON        D108   WEST FAIR*

*HENDERSON        D109   EAST FAIR*

*HENDERSON        E101    YOUNG*

*HENDERSON        E103    HART*

*HENDERSON        E105    KIMMEL*

*HENDERSON        E106    NEWCOMB*

*HENDERSON        E107    WEST RICHARDSON*

*HENDERSON        E108    WEST BEND GATE*

*HENDERSON        E109    FRONTIER*

*HENDERSON        E110    BALMORAL*

*HENDERSON        E111    EAST RICHARDSON*

*HENDERSON        E112    EAST BEND GATE*

➔SECTION 12.    KRS 5.212 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Twelfth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
| --- | --- | --- | --- | --- | --- |
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *DAVIESS* | *D103* | *WEST LOUISVILLE* | | | |
| *DAVIESS* | *E101* | *SNYDER* | | | |
| *DAVIESS* | *E102* | *PLEASANT RIDGE* | | | |
| *DAVIESS* | *E103* | *UTICA EAST* | | | |
| *DAVIESS* | *E104* | *UTICA WEST* | | | |
| *DAVIESS* | *F102* | *MASONVILLE* | | | |
| *DAVIESS* | *F103* | *HABIT* | | | |
| *HOPKINS* | *C213* | *HANSON 13* | | | |

*HOPKINS*  *C214 ASHBYBURG 14*

*HOPKINS*  *C215 JAMES MADISON 15*

*HOPKINS*  *C216 JAMES MADISON 16*

*HOPKINS*  *D218 HANSON 18*

*HOPKINS*  *E222 NEBO 22*

*HOPKINS*  *E224 WEST HOPKINS 24*

*MCLEAN*

*WEBSTER*

➔SECTION 13. KRS 5.213 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*__The Thirteenth Representative District shall consist of the following territory:__*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *DAVIESS* | *A101* | *OWENSBORO #1* | | | |
| *DAVIESS* | *A102* | *OWENSBORO #2* | | | |
| *DAVIESS* | *A103* | *OWENSBORO #3* | | | |
| *DAVIESS* | *A104* | *OWENSBORO #4* | | | |
| *DAVIESS* | *A105* | *OWENSBORO #5* | | | |
| *DAVIESS* | *A106* | *OWENSBORO #6* | | | |
| *DAVIESS* | *A107* | *OWENSBORO #7* | | | |
| *DAVIESS* | *A108* | *OWENSBORO #8* | | | |
| *DAVIESS* | *A109* | *OWENSBORO #9* | | | |
| *DAVIESS* | *A112* | *OWENSBORO #12* | | | |
| *DAVIESS* | *A113* | *OWENSBORO #13* | | | |
| *DAVIESS* | *A114* | *OWENSBORO #14* | | | |
| *DAVIESS* | *A116* | *OWENSBORO #16* | | | |
| *DAVIESS* | *A118* | *OWENSBORO #18* | | | |

*DAVIESS*          *A119*   *OWENSBORO #19*

*DAVIESS*          *A120*   *OWENSBORO #20*

*DAVIESS*          *A121*   *OWENSBORO #21*

*DAVIESS*          *A122*   *OWENSBORO #22*

*DAVIESS*          *A123*   *OWENSBORO #23*

*DAVIESS*          *A124*   *OWENSBORO #24*

*DAVIESS*          *A125*   *OWENSBORO #25*

*DAVIESS*          *A126*   *OWENSBORO #26*

*DAVIESS*          *A127*   *OWENSBORO #27*

*DAVIESS*          *A128*   *OWENSBORO #28*

*DAVIESS*          *A129*   *OWENSBORO #29*

*DAVIESS*          *A130*   *OWENSBORO #30*

*DAVIESS*          *A131*   *OWENSBORO #31*

*DAVIESS*          *A132*   *OWENSBORO #32*

*DAVIESS*          *A133*   *OWENSBORO #33*

*DAVIESS*          *A134*   *OWENSBORO #34*

*DAVIESS*          *A135*   *OWENSBORO #35*

*DAVIESS*          *A136*   *OWENSBORO #36*

*DAVIESS*          *A137*   *OWENSBORO #37*

*DAVIESS*          *A140*   *OWENSBORO #40*

*DAVIESS*          *A142*   *OWENSBORO #42*

*DAVIESS*          *A144*   *OWENSBORO #44*

*DAVIESS*          *A145*   *OWENSBORO #45*

*DAVIESS*          *A148*   *OWENSBORO #48*

*DAVIESS*          *A150*   *OWENSBORO #50*

➡SECTION 14.   KRS 5.214 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Fourteenth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- |  |  |
|---|---|---|---|---|---|
| COUNTY | PREC | NAME | TRACT | BLK | SECT |
| DAVIESS | F101 | WHITESVILLE SOUTH |  |  |  |
| DAVIESS | F104 | WHITESVILLE NORTH |  |  |  |
| DAVIESS | G101 | KNOTTSVILLE SOUTH |  |  |  |
| DAVIESS | G102 | MACEO |  |  |  |
| DAVIESS | G103 | YELVINGTON SOUTH |  |  |  |
| DAVIESS | G104 | KNOTTSVILLE NORTH |  |  |  |
| DAVIESS | G105 | YELVINGTON NORTH |  |  |  |
| DAVIESS | H102 | NORTH SEVEN HILLS |  |  |  |
| DAVIESS | H103 | PHILPOT WEST |  |  |  |
| DAVIESS | H104 | LOCKHART |  |  |  |
| DAVIESS | H105 | TOLLGATE |  |  |  |
| DAVIESS | H106 | RIVERVIEW |  |  |  |
| DAVIESS | H107 | ENSOR |  |  |  |
| DAVIESS | H109 | THOROBRED EAST |  |  |  |
| DAVIESS | H110 | PHILPOT EAST |  |  |  |
| DAVIESS | H111 | GRAHAM |  |  |  |
| DAVIESS | H112 | PLEASANT VALLEY |  |  |  |
| OHIO |  |  |  |  |  |

➔SECTION 15.   KRS 5.215 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Fifteenth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- |  |  |
|---|---|---|---|---|---|
| COUNTY | PREC | NAME | TRACT | BLK | SECT |
| HOPKINS | A201 | WHITE PLAINS 1 |  |  |  |

| | | |
|---|---|---|
| *HOPKINS* | *A202* | *WHITE PLAINS 2* |
| *HOPKINS* | *A203* | *NORTONVILLE 3* |
| *HOPKINS* | *A204* | *NORTONVILLE 4* |
| *HOPKINS* | *A206* | *MORTONS GAP 6* |
| *HOPKINS* | *B210* | *ANTON 10* |
| *HOPKINS* | *B211* | *GRAPEVINE 11* |
| *HOPKINS* | *B212* | *GRAPEVINE 12* |
| *HOPKINS* | *G234* | *PARK 34* |
| *HOPKINS* | *G239* | *ELKS 39* |
| *HOPKINS* | *G240* | *ELKS 40* |

*MUHLENBERG*

➔SECTION 16.   KRS 5.216 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Sixteenth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *LOGAN* | | | | | |
| *TODD* | | | | | |
| *WARREN* | *E106* | *BROWNING* | | | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2001* | *0203* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2003* | *0203* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2004* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2005* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2006* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2007* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2008* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2009* | |

| | | | | | |
|---|---|---|---|---|---|
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2010* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2011* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2012* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2013* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2014* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2015* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2021* | *0202* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2041* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2042* | *0102* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3000* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3001* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3002* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3003* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3004* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3005* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3006* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3007* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3008* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3009* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3010* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3011* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3012* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3013* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3014* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3015* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3016* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3017* | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | | |
|---|---|---|---|---|---|
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3018* | *0202* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3020* | *0202* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3021* | *0102* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3022* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *3023* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5062* | *0202* |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5063* | *0102* |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5067* | *0202* |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5068* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5069* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5072* | *0102* |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5073* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5075* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5076* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5077* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5078* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5079* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5080* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5081* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5082* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5083* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5084* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5085* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5086* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011800* | *5087* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1002* | *0102* |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1003* | |

HB000210.100 - 366 - 5513                                                              GA

| COUNTY | PREC | NAME | TRACT | BLK | SECT |
|--------|------|------|-------|-----|------|
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1004* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1005* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1006* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1007* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1008* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1009* | *0102* |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1010* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1011* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1012* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1013* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1014* | *0202* |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1015* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011900* | *1018* | *0303* |

➡ SECTION 17.   KRS 5.217 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Seventeenth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
|--------|------|------|-------|-----|------|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *BUTLER* | | | | | |
| *EDMONSON* | | | | | |
| *WARREN* | *A101* | *GRIFFIN PARK* | | | |
| *WARREN* | *A102* | *DRAKES CREEK* | | | |
| *WARREN* | *A105* | *NATCHER* | | | |
| *WARREN* | *A106* | *GRIDER POND* | | | |
| *WARREN* | *A113* | *CAMPBELL* | | | |
| *WARREN* | *A114* | *THREE SPRINGS* | | | |
| *WARREN* | *C107* | *HUNTING CREEK* | | | |

| | | | | | |
|---|---|---|---|---|---|
| *WARREN* | *C111* | *CAVE MILL* | | | |
| *WARREN* | *E101* | *BLUE LEVEL* | | | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3025* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3032* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3064* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3072* | *0102* |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4004* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4005* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4008* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4012* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4013* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4014* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4015* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4016* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4017* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4018* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4019* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4023* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4024* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4025* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4026* | *0202* |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4027* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4030* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4031* | *0202* |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4032* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4034* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4040* | |

| | | | | | |
|---|---|---|---|---|---|
| *WARREN* | *E108* | *HADLEY* | *011800* | *4041* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4042* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4043* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *5001* | *0102* |
| *WARREN* | *E108* | *HADLEY* | *011800* | *5002* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *5004* | *0102* |
| *WARREN* | *E108* | *HADLEY* | *011800* | *5015* | *0202* |
| *WARREN* | *E108* | *HADLEY* | *011800* | *5016* | *0303* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *1030* | *0102* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *1031* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *1033* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *1034* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *1035* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *1036* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *1037* | *0202* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *1038* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *1045* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *1046* | *0202* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *1056* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2016* | *0102* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2017* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2018* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2019* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2020* | *0102* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2022* | *0202* |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2030* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2031* | |

HB000210.100 - 366 - 5513                                                                GA

| | | | | | |
|---|---|---|---|---|---|
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2032* | |
| *WARREN* | *F104* | *ROCKFIELD* | *011100* | *2043* | |
| *WARREN* | *F105* | *RICHPOND* | | | |

➡SECTION 18.   KRS 5.218 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*__The Eighteenth Representative District shall consist of the following territory:__*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *GRAYSON* | | | | | |
| *HARDIN* | *C105* | *TUNNEL HILL* | | | |
| *HARDIN* | *D102* | *OAKLAWN* | | | |
| *HARDIN* | *D103* | *PINE VALLEY* | | | |
| *HARDIN* | *D106* | *RINEYVILLE NORTH* | | | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *2021* | *0202* |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *5055* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6000* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6001* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6002* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6003* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6004* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6005* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6006* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6007* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6008* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6009* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6010* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6011* | |

| | | | | | |
|---|---|---|---|---|---|
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6012* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6013* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6014* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6015* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6016* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6017* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6018* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6019* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6020* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6021* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6022* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6023* | *0202* |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6026* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6027* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6028* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6029* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6030* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6031* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6032* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6033* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6034* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6035* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6036* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6037* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6038* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6039* | |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6048* | |

| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *3008* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *3014* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *3015* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *3016* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *3017* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *3018* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5001* | *0102* |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5013* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5014* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5015* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5016* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5017* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5018* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5019* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5024* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5025* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5026* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5027* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5028* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5031* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5032* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5033* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5034* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5035* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5036* | |
| *HARDIN* | *G103* | *MEETING CREEK* | | | |
| *HARDIN* | *G108* | *HOWE VALLEY* | | | |

HB000210.100 - 366 - 5513                                                                GA

*HARDIN          G110   RINEYVILLE SOUTH*

*HARDIN          G111   RINEYVILLE WEST*

➡SECTION 19.   KRS 5.219 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

***The Nineteenth Representative District shall consist of the following territory:***

|  |  |  | ---CENSUS--- |  |  |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *WARREN* | *B105* | *DELAFIELD* | | | |
| *WARREN* | *B106* | *REELS* | | | |
| *WARREN* | *B107* | *GREENMEADOWS* | | | |
| *WARREN* | *B108* | *OCTAGON CASTLE* | | | |
| *WARREN* | *C109* | *CENTRAL* | | | |
| *WARREN* | *D101* | *SMITHS GROVE* | | | |
| *WARREN* | *D102* | *PLUM SPRINGS* | | | |
| *WARREN* | *D103* | *HYDRO* | | | |
| *WARREN* | *D104* | *OAKLAND* | | | |
| *WARREN* | *D105* | *GOTT* | | | |
| *WARREN* | *D106* | *WARREN EAST MIDDLE SCH* | | | |
| *WARREN* | *D108* | *MT. VICTOR* | | | |
| *WARREN* | *D109* | *CUMBERLAND TRACE* | | | |
| *WARREN* | *D111* | *NORTHGATE* | | | |
| *WARREN* | *E102* | *SANDHILL* | | | |
| *WARREN* | *E103* | *RICHARDSVILLE* | | | |
| *WARREN* | *E104* | *DAVENPORT* | | | |
| *WARREN* | *E105* | *RIVERSIDE* | | | |
| *WARREN* | *E107* | *CEDAR GROVE* | | | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *2017* | |

| | | | | |
|---|---|---|---|---|
| *WARREN* | *E108* | *HADLEY* | *011800* | *3000* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3001* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3002* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3003* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3004* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3005* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3006* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3007* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3008* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3009* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3010* | *0202* |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3015* | *0102* |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3016* | *0202* |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3017* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3018* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3019* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3020* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3021* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3022* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3023* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3024* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3026* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3027* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3028* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3029* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3030* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3031* | |

| | | | | |
|---|---|---|---|---|
| *WARREN* | *E108* | *HADLEY* | *011800* | *3033* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3034* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3035* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3036* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3037* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3057* | *0202* |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3058* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3059* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3060* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3061* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3062* | *0102* |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3065* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3066* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3067* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3073* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3078* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *3079* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4000* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4001* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4002* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4003* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4006* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4007* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4009* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4010* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4011* | |
| *WARREN* | *E108* | *HADLEY* | *011800* | *4020* | |

| | | | | | |
|---|---|---|---|---|---|
| WARREN | E108 | HADLEY | | 011800 | 4021 |
| WARREN | E108 | HADLEY | | 011800 | 4022 |
| WARREN | E108 | HADLEY | | 011800 | 4035 |
| WARREN | E108 | HADLEY | | 011800 | 4036 |
| WARREN | E109 | MEADOWLAND | | | |
| WARREN | F102 | PLANO | | | |
| WARREN | F106 | MATLOCK | | 010801 | 2040 | |
| WARREN | F106 | MATLOCK | | 010801 | 2041 | |
| WARREN | F106 | MATLOCK | | 010801 | 2042 | |
| WARREN | F106 | MATLOCK | | 010801 | 2043 | 0202 |
| WARREN | F106 | MATLOCK | | 010801 | 2045 | 0202 |
| WARREN | F106 | MATLOCK | | 010801 | 2046 | |
| WARREN | F106 | MATLOCK | | 010801 | 2047 | |
| WARREN | F106 | MATLOCK | | 010801 | 2048 | |
| WARREN | F106 | MATLOCK | | 010801 | 2049 | |
| WARREN | F106 | MATLOCK | | 010801 | 2050 | |
| WARREN | F106 | MATLOCK | | 010801 | 2051 | |
| WARREN | F106 | MATLOCK | | 010801 | 2052 | |
| WARREN | F106 | MATLOCK | | 010802 | 1034 | |
| WARREN | F106 | MATLOCK | | 010802 | 1035 | |
| WARREN | F106 | MATLOCK | | 010802 | 1036 | |
| WARREN | F106 | MATLOCK | | 011900 | 2017 | |
| WARREN | F106 | MATLOCK | | 011900 | 2018 | |
| WARREN | F106 | MATLOCK | | 011900 | 3000 | |
| WARREN | F106 | MATLOCK | | 011900 | 3001 | |
| WARREN | F106 | MATLOCK | | 011900 | 3002 | |
| WARREN | F106 | MATLOCK | | 011900 | 3003 | |

| WARREN | F106 | MATLOCK | 011900 | 3004 | |
|--------|------|---------|--------|------|---|
| WARREN | F106 | MATLOCK | 011900 | 3009 | |
| WARREN | F106 | MATLOCK | 011900 | 3010 | |
| WARREN | F107 | MOTLEY | 011500 | 2012 | 0202 |
| WARREN | F107 | MOTLEY | 011500 | 2014 | |
| WARREN | F107 | MOTLEY | 011500 | 2015 | |
| WARREN | F107 | MOTLEY | 011500 | 2017 | |
| WARREN | F107 | MOTLEY | 011500 | 2018 | |
| WARREN | F107 | MOTLEY | 011500 | 2019 | |
| WARREN | F107 | MOTLEY | 011500 | 2020 | |
| WARREN | F107 | MOTLEY | 011500 | 2021 | |
| WARREN | F107 | MOTLEY | 011500 | 2022 | |
| WARREN | F107 | MOTLEY | 011500 | 2023 | |
| WARREN | F107 | MOTLEY | 011500 | 2024 | |
| WARREN | F107 | MOTLEY | 011500 | 2025 | |
| WARREN | F107 | MOTLEY | 011500 | 2026 | |
| WARREN | F107 | MOTLEY | 011500 | 2027 | |
| WARREN | F107 | MOTLEY | 011500 | 2028 | |
| WARREN | F107 | MOTLEY | 011500 | 2029 | |
| WARREN | F107 | MOTLEY | 011500 | 2030 | |
| WARREN | F107 | MOTLEY | 011500 | 2031 | |
| WARREN | F107 | MOTLEY | 011500 | 2032 | |
| WARREN | F107 | MOTLEY | 011500 | 2033 | |
| WARREN | F107 | MOTLEY | 011500 | 2034 | |
| WARREN | F107 | MOTLEY | 011500 | 2035 | |
| WARREN | F107 | MOTLEY | 011500 | 2036 | |
| WARREN | F107 | MOTLEY | 011500 | 2037 | |

| | | | | |
|---|---|---|---|---|
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2038* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2039* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2040* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2041* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2042* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2043* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2044* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2045* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2046* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2047* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2048* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2049* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2050* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2051* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2052* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2053* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2054* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2055* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2059* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2060* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2083* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2084* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2085* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2086* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2095* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2096* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2097* |

| | | | | |
|---|---|---|---|---|
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2106* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2107* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2108* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2109* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2110* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2111* |
| *WARREN* | *F108* | *ALVATON* | | |
| *WARREN* | *F110* | *HARDCASTLE* | | |

➔SECTION 20.   KRS 5.220 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Twentieth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | |
|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT  BLK* | *SECT* |
| *WARREN* | *A103* | *MUNICIPAL PARK* | | |
| *WARREN* | *A104* | *POTTER GRAY* | | |
| *WARREN* | *A107* | *BRIARWOOD* | | |
| *WARREN* | *A108* | *SHIVE KIEL* | | |
| *WARREN* | *A109* | *GREENWOOD* | | |
| *WARREN* | *A110* | *EASTWOOD* | | |
| *WARREN* | *A111* | *AIRPORT* | | |
| *WARREN* | *A112* | *MIDDLE BRIDGE* | | |
| *WARREN* | *B101* | *B. G. TOWERS* | | |
| *WARREN* | *B102* | *WEST 11TH STREET* | | |
| *WARREN* | *B103* | *HILLVIEW* | | |
| *WARREN* | *B104* | *CHURCH ST.* | | |
| *WARREN* | *B109* | *WHAYNE SUPPLY* | | |
| *WARREN* | *B110* | *BROADWAY* | | |

*WARREN*          *C101   B. G. JR. HIGH*

*WARREN*          *C102   CARVER HARRIS*

*WARREN*          *C103   T. C. CHERRY SCHOOL*

*WARREN*          *C104   MCNEIL*

*WARREN*          *C105   CABELL*

*WARREN*          *C106   CRESTMOOR*

*WARREN*          *C108   WATTS MILL*

*WARREN*          *D112   RIVERVIEW*

*WARREN*          *E110   MILLERS*

➔SECTION 21.   KRS 5.221 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Twenty-first Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | |
|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5045* | *0202* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6002* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6003* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6004* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6005* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6006* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6007* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6008* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6009* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6010* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6011* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6012* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6013* | |

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *F107* | *UPTON* | *001600* | *6014* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6015* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6016* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6017* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6018* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6019* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6020* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6021* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6022* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6023* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6024* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6025* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6027* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6028* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6030* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6031* |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6043* |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6044* |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6045* |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6046* |
| *HARDIN* | *G101* | *EASTVIEW* | *001700* | *6047* |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5020* |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5021* |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5022* |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5023* |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5037* |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5038* |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5039* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5040* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5041* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5042* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5043* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5044* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5045* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5046* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5047* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5048* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5049* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5050* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5051* | |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5052* | *0202* |
| *HARDIN* | *G102* | *STEPHENSBURG* | *001700* | *5053* | |
| *HARDIN* | *G104* | *WHITE MILLS* | | | |
| *HARDIN* | *G105* | *FLINT HILL* | | | |
| *HART* | | | | | |
| *METCALFE* | | | | | |
| *MONROE* | | | | | |

➔SECTION 22.   KRS 5.222 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Twenty-second Representative District shall consist of the following territory:*

| | | ---CENSUS--- | | |
|---|---|---|---|---|
| *COUNTY* | *PREC NAME* | *TRACT* | *BLK* | *SECT* |
| *ALLEN* | | | | |
| *SIMPSON* | | | | |

| | | | | |
|---|---|---|---|---|
| *WARREN* | *F101* | *WOODBURN* | | |
| *WARREN* | *F103* | *DRAKE* | | |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *2019* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *2024* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *2025* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *2026* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *2027* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *2028* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *3005* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *3006* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *3007* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *3008* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *3011* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *3012* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *3013* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *3014* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *3015* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *3020* |
| *WARREN* | *F106* | *MATLOCK* | *011900* | *3021* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2000* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2001* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2002* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2003* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2004* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2005* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2006* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2016* |

| | | | | | |
|---|---|---|---|---|---|
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2056* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2057* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2058* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2065* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2068* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2090* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *2091* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *3003* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *3004* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *3006* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *3042* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *3043* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *3044* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *3045* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *3046* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *3047* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *3048* | |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *3052* | *0102* |
| *WARREN* | *F107* | *MOTLEY* | *011500* | *3053* | |

➡SECTION 23.   KRS 5.223 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

***The Twenty-third Representative District shall consist of the following territory:***

|  |  | ***---CENSUS---*** | | |
|---|---|---|---|---|
| *COUNTY* | *PREC  NAME* | *TRACT* | *BLK* | *SECT* |
| *BARREN* | | | | |
| *WARREN* | *D107    THREE FORKS* | | | |

➡SECTION 24.   KRS 5.224 IS REPEALED AND REENACTED TO READ AS

FOLLOWS:

*__The Twenty-fourth Representative District shall consist of the following territory:__*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *__COUNTY__* | *__PREC__* | *__NAME__* | *__TRACT__* | *__BLK__* | *__SECT__* |
| *__GREEN__* | | | | | |
| *__LARUE__* | | | | | |
| *__MARION__* | | | | | |

➡SECTION 25.   KRS 5.225 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*__The Twenty-fifth Representative District shall consist of the following territory:__*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *__COUNTY__* | *__PREC__* | *__NAME__* | *__TRACT__* | *__BLK__* | *__SECT__* |
| *__HARDIN__* | *__C101__* | *__HIGHLANDS__* | | | |
| *__HARDIN__* | *__C102__* | *__MANTLE__* | | | |
| *__HARDIN__* | *__C103__* | *__CITY PARK__* | | | |
| *__HARDIN__* | *__C106__* | *__LINCOLN TRAIL NORTH__* | | | |
| *__HARDIN__* | *__C107__* | *__LINCOLN TRAIL SOUTH__* | | | |
| *__HARDIN__* | *__D101__* | *__FREEMAN__* | | | |
| *__HARDIN__* | *__D104__* | *__HELMWOOD HEIGHTS__* | | | |
| *__HARDIN__* | *__E101__* | *__CENTRAL__* | | | |
| *__HARDIN__* | *__E102__* | *__E-TOWN EAST__* | | | |
| *__HARDIN__* | *__E103__* | *__E-TOWN NORTH__* | | | |
| *__HARDIN__* | *__E104__* | *__E-TOWN WEST__* | | | |
| *__HARDIN__* | *__E105__* | *__VALLEY CREEK__* | | | |
| *__HARDIN__* | *__E106__* | *__MEMORIAL__* | | | |
| *__HARDIN__* | *__F101__* | *__VANMETER__* | | | |
| *__HARDIN__* | *__F102__* | *__CHELF__* | | | |

| | | | | | |
|---|---|---|---|---|---|
| *HARDIN* | *F103* | *COUNTRY CLUB* | | | |
| *HARDIN* | *F104* | *GLENDALE* | | | |
| *HARDIN* | *F105* | *SOUTH DIXIE* | | | |
| *HARDIN* | *F106* | *SONORA* | | | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5013* | *0202* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5015* | *0202* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5016* | *0102* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5017* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5018* | *0102* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5019* | *0202* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5021* | *0202* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5023* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5024* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5025* | *0202* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5026* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5027* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5028* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5029* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5030* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5031* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5032* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5033* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5034* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5035* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5036* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5037* | |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5038* | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *F107* | *UPTON* | *001600* | *5039* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5040* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5041* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5042* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *5044* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6026* |
| *HARDIN* | *F107* | *UPTON* | *001600* | *6029* |
| *HARDIN* | *G106* | *CECILIA* | | |
| *HARDIN* | *G107* | *SAINT JOHN* | | |

➔SECTION 26.   KRS 5.226 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

**_The Twenty-sixth Representative District shall consist of the following territory:_**

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *BULLITT* | *A102* | *SHEPHERDSVILLE #1A* | | | |
| *BULLITT* | *A103* | *SHEPHERDSVILLE #3* | | | |
| *BULLITT* | *A105* | *CUPIO #13* | | | |
| *BULLITT* | *A106* | *SHEPHERDSVILLE #2A* | | | |
| *BULLITT* | *A107* | *BROOKS #12* | | | |
| *BULLITT* | *A108* | *BROOKS #12A* | | | |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *1004* | |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *1006* | |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *1007* | |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *2000* | *0102* |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *2002* | |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *2003* | |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *2004* | |

| | | | | | |
|---|---|---|---|---|---|
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *2005* | |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *2006* | |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *2007* | |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *2037* | |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *2038* | |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020701* | *3004* | |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020701* | *3005* | |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020701* | *3006* | *0102* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020701* | *3007* | *0303* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020701* | *3011* | *0202* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020800* | *3033* | *0202* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020800* | *3035* | |
| *BULLITT* | *B103* | *MT. WASHINGTON #9* | | | |
| *BULLITT* | *B107* | *MT. WASHINGTON #9A* | | | |
| *BULLITT* | *B108* | *MT. WASHINGTON #8A* | | | |
| *BULLITT* | *B113* | *MT. WASHINGTON #8B* | | | |
| *BULLITT* | *B114* | *MT. WASHINGTON #9C* | | | |
| *BULLITT* | *C105* | *HEBRON #5A* | *020601* | *2005* | |
| *BULLITT* | *C105* | *HEBRON #5A* | *020601* | *2006* | |
| *BULLITT* | *C105* | *HEBRON #5A* | *020601* | *2007* | |
| *BULLITT* | *C105* | *HEBRON #5A* | *020601* | *2008* | |
| *BULLITT* | *C105* | *HEBRON #5A* | *020601* | *2009* | |
| *BULLITT* | *C105* | *HEBRON #5A* | *020601* | *2010* | |
| *BULLITT* | *C105* | *HEBRON #5A* | *020601* | *2011* | |
| *BULLITT* | *C105* | *HEBRON #5A* | *020601* | *2012* | |
| *BULLITT* | *C105* | *HEBRON #5A* | *020601* | *2013* | |
| *BULLITT* | *C105* | *HEBRON #5A* | *020601* | *2014* | |

| BULLITT | C105 | HEBRON #5A | 020601 | 2015 |
|---------|------|------------|--------|------|
| BULLITT | C105 | HEBRON #5A | 020601 | 2017 |
| BULLITT | C105 | HEBRON #5A | 020601 | 2028 |
| BULLITT | C105 | HEBRON #5A | 020601 | 2030 |
| BULLITT | C110 | HEBRON #20 | | |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3000 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3001 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3002 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3003 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3004 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3005 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3006 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3007 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3008 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3009 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3010 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3011 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3012 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3013 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3014 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3015 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3018 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3033 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3048 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3049 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3050 |
| BULLITT | D107 | CEDAR GROVE #18A | 021101 | 3051 |

HB000210.100 - 366 - 5513                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021101* | *3052* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1007* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1008* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1009* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1010* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1011* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1012* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1013* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1014* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1015* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1016* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1022* | |
| *BULLITT* | *D108* | *SHEPHERDSVILLE #2* | | | |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3006* | *0202* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3007* | *0103* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3009* | |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3010* | |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3011* | *0102* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3014* | |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3015* | |
| *BULLITT* | *D110* | *PLEASANT GROVE #4* | | | |
| *BULLITT* | *X001* | *FORT KNOX* | | | |
| *HARDIN* | *A102* | *FORT KNOX* | *000100* | *1037* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000100* | *1038* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000100* | *1086* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000100* | *1087* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000100* | *1092* | |

HB000210.100 - 366 - 5513                                                                                       GA

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *000100* | *1093* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1000* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1001* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1002* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1003* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1004* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1005* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1006* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1007* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1008* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1009* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1010* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1011* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1012* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1013* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1014* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1015* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1016* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1017* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1018* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1019* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1020* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1021* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1022* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1023* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1024* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1025* |

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1026* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1027* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1028* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1029* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1030* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1031* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1032* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1033* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1034* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1035* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1036* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1037* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1038* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1039* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1040* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1041* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1042* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1043* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1044* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1045* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1046* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1047* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1048* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1049* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1050* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1051* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1052* |

| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1053* |
|----------|--------|-------------|----------|--------|
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1054* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1055* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1056* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1057* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1058* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1059* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1060* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *1061* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2000* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2001* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2002* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2003* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2004* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2005* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2006* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2007* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2008* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2009* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2010* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2011* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2012* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2013* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2014* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2015* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2016* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2017* |

HB000210.100 - 366 - 5513                                                                      GA

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2018* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2019* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2020* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2021* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2022* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2023* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2024* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2025* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2026* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2027* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2028* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2029* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2030* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2031* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2032* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2033* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2034* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2035* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2036* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2037* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2038* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2039* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2040* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2041* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2042* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2043* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2044* |

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2045* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2046* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2047* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2048* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2049* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2050* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2051* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2052* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2053* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2054* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2055* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2056* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2057* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2058* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2059* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2060* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2061* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2062* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2063* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2064* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2065* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2066* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2067* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2068* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2069* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2070* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2071* |

HB000210.100 - 366 - 5513                                                                                           GA

| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2072* |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2073* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2074* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2075* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2076* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2077* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2078* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2079* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2080* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2081* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2082* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2083* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2084* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2085* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2086* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2087* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2088* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2089* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2090* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2091* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2092* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2093* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2094* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2095* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2096* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2097* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2098* |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2099* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2100* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2101* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2102* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2103* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2104* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2105* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2106* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2107* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2108* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2109* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2110* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2111* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2112* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2113* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2114* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2115* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2116* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2117* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2118* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2119* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2120* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2121* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2122* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2123* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2124* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2125* |

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2126* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2127* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2128* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2129* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2130* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2131* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2132* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2133* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2134* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2135* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2136* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2137* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2138* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2139* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2140* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2141* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2142* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2143* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2144* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2145* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2146* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2147* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2148* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2149* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2150* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2151* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2152* |

HB000210.100 - 366 - 5513                                                              GA

| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2153* |
|----------|--------|-------------|----------|--------|
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2154* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2155* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2156* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2157* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2158* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2159* |
| *HARDIN* | *A102* | *FORT KNOX* | *000201* | *2160* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1000* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1001* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1002* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1003* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1004* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1005* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1006* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1007* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1008* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1009* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1010* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1011* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1012* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1013* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1014* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1015* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1016* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1017* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1018* |

HB000210.100 - 366 - 5513                                                    GA

| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1019* |
|----------|--------|-------------|----------|--------|
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *1020* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2000* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2001* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2002* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2003* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2004* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2005* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2006* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2007* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2008* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2009* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2010* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2011* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2012* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2014* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2015* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3000* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3002* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3007* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3008* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3022* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3023* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3024* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3025* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3026* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3027* |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3028* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3049* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3050* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3062* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3063* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000400* | *1001* | *0202* |
| *HARDIN* | *A102* | *FORT KNOX* | *000500* | *1024* | *0303* |
| *HARDIN* | *A102* | *FORT KNOX* | *000500* | *2000* | *0202* |
| *HARDIN* | *A102* | *FORT KNOX* | *000500* | *2001* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *000500* | *2012* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *000500* | *2013* | *0202* |
| *HARDIN* | *A102* | *FORT KNOX* | *000500* | *2014* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *000500* | *2017* | *0202* |
| *HARDIN* | *A102* | *FORT KNOX* | *000500* | *2026* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *000600* | *1000* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *000600* | *1001* | *0202* |
| *HARDIN* | *A102* | *FORT KNOX* | *000600* | *2012* | *0203* |
| *HARDIN* | *A102* | *FORT KNOX* | *000600* | *2018* | *0202* |
| *HARDIN* | *A102* | *FORT KNOX* | *000600* | *3000* | *0202* |
| *HARDIN* | *A102* | *FORT KNOX* | *001001* | *2007* | *0303* |
| *HARDIN* | *A102* | *FORT KNOX* | *001001* | *2009* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *001001* | *2010* | |
| *HARDIN* | *A102* | *FORT KNOX* | *001001* | *2023* | |
| *HARDIN* | *A102* | *FORT KNOX* | *001001* | *4020* | |
| *HARDIN* | *A102* | *FORT KNOX* | *001001* | *4025* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1000* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1001* | |

HB000210.100 - 366 - 5513                                                                    GA

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1002* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1003* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1004* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1005* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1006* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1007* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1008* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1009* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1010* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1011* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1012* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1013* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1014* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1015* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1016* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1017* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1018* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1019* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1020* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1021* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1022* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1023* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1024* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1025* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1026* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1027* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1028* |

| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1029* |
|----------|--------|-------------|----------|--------|
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1030* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1031* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1032* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1033* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1034* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1035* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1036* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1037* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1038* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1039* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1040* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1041* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1042* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1043* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1044* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1045* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1046* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1047* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1048* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1049* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1050* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1051* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1052* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1053* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1054* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1055* |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1056* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1057* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1058* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1059* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1060* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1061* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1062* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1063* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1064* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1065* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1066* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1067* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1068* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1069* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1070* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1071* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1072* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1073* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1074* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1075* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1076* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1077* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1078* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1079* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1080* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1081* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1082* |

| | | | | | |
|---|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1083* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1084* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1086* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1087* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1088* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1089* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1090* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1091* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1092* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1093* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1094* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1095* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1096* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1097* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1098* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1099* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1100* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1101* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1102* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1103* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1104* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1105* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1106* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1107* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1108* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1109* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1110* | |

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1111* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1112* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1113* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1114* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1115* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1116* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1117* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1118* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1119* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1120* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1121* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1122* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1123* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1124* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1125* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1126* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1127* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1128* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1129* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1130* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1131* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1132* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1133* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1134* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1135* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1136* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1137* |

| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1138* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1139* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1140* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1141* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1142* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1143* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1144* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1145* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1146* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1147* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1148* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1149* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1150* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1151* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1152* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1153* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1154* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1155* | *0202* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1156* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1157* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1158* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1159* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1160* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1161* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1162* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1163* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1164* | |

| | | | | | |
|---|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1165* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1166* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1167* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1168* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1169* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1170* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1171* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1172* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1173* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1174* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1175* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1176* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1177* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1178* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1179* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1180* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1181* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1182* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1183* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1184* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1185* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1186* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1187* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1188* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1189* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1190* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1191* | |

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1192* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1193* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1194* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1195* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1196* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1197* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1198* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1199* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1200* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1201* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1202* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1203* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1204* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1205* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1206* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1207* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1208* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1209* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1210* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1211* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1212* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1213* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1214* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1215* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1216* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1217* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1218* | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1219* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1221* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1222* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1223* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1224* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1225* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1226* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1227* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1228* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1229* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1230* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1231* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1232* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1233* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1234* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1235* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1236* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1237* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1238* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1239* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1240* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1241* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1242* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1243* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1244* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1245* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1246* |

| | | | | | | |
|---|---|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1247* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1248* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1249* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1250* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1251* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1252* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1253* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1254* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1255* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1256* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1257* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1258* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1259* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1260* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1261* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1262* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1263* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1265* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1266* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1267* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1268* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1269* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1270* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1271* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1272* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1273* | |
| *HARDIN* | *A102* | *FORT KNOX* | | *980100* | *1274* | |

HB000210.100 - 366 - 5513                                                                GA

| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1275* |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1276* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1277* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1278* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1279* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1280* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1281* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1282* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1283* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1284* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1285* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1286* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1287* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1288* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1289* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1290* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1291* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1292* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1293* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1294* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1295* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1296* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1297* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1298* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1299* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1300* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1303* |

| HARDIN | A102 | FORT KNOX | 980100 | 1304 |
|--------|------|-----------|--------|------|
| HARDIN | A102 | FORT KNOX | 980100 | 1305 |
| HARDIN | A102 | FORT KNOX | 980100 | 1306 |
| HARDIN | A102 | FORT KNOX | 980100 | 1309 |
| HARDIN | A102 | FORT KNOX | 980100 | 1310 |
| HARDIN | A102 | FORT KNOX | 980100 | 1311 |
| HARDIN | A102 | FORT KNOX | 980100 | 1312 |
| HARDIN | A102 | FORT KNOX | 980100 | 1313 |
| HARDIN | A102 | FORT KNOX | 980100 | 1314 |
| HARDIN | A102 | FORT KNOX | 980100 | 1315 |
| HARDIN | A102 | FORT KNOX | 980100 | 1316 |
| HARDIN | A102 | FORT KNOX | 980100 | 1317 |
| HARDIN | A102 | FORT KNOX | 980100 | 1318 |
| HARDIN | A102 | FORT KNOX | 980100 | 1319 |
| HARDIN | A102 | FORT KNOX | 980100 | 1320 |
| HARDIN | A102 | FORT KNOX | 980100 | 1321 |
| HARDIN | A102 | FORT KNOX | 980100 | 1322 |
| HARDIN | A102 | FORT KNOX | 980100 | 1323 |
| HARDIN | A102 | FORT KNOX | 980100 | 1324 |
| HARDIN | A102 | FORT KNOX | 980100 | 1325 |
| HARDIN | A102 | FORT KNOX | 980100 | 1326 |
| HARDIN | A102 | FORT KNOX | 980100 | 1327 |
| HARDIN | A102 | FORT KNOX | 980100 | 1328 |
| HARDIN | A102 | FORT KNOX | 980100 | 1329 |
| HARDIN | A102 | FORT KNOX | 980100 | 1330 |
| HARDIN | A102 | FORT KNOX | 980100 | 1331 |
| HARDIN | A102 | FORT KNOX | 980100 | 1332 |

HB000210.100 - 366 - 5513                                                          GA

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1333* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1334* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1335* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1336* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1337* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1338* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1339* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1340* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1341* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1342* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1343* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1344* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1345* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1346* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1347* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1348* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1349* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1350* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1351* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1352* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1353* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1354* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1355* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1356* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1357* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1358* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1359* |

| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1360* |
|----------|--------|-------------|----------|--------|
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1361* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1362* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1363* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1364* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1365* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1366* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1367* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1368* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1369* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1370* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1371* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1372* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1373* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1374* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1375* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1376* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1377* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1378* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1379* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1380* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1381* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1382* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1383* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1384* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1385* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1386* |

| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1387* |
|----------|--------|-------------|----------|--------|
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1388* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1389* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1390* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1391* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1392* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1393* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1394* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1395* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1396* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1397* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1398* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1399* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1400* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1401* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1402* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1403* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1404* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1405* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1406* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1407* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1408* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1409* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1410* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1411* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1412* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1413* |

HB000210.100 - 366 - 5513                                                                GA

| | | | | | |
|---|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1414* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1415* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1416* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1417* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1418* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1419* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1420* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1421* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1422* | *0202* |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1424* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1425* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1426* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1427* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1428* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1430* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1431* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1432* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1433* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1434* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1435* | |
| *HARDIN* | *A102* | *FORT KNOX* | *980100* | *1436* | |
| *HARDIN* | *B103* | *SHELTON* | | | |
| *HARDIN* | *B105* | *LONGVIEW* | | | |
| *HARDIN* | *C104* | *COLESBURG* | | | |
| *HARDIN* | *D105* | *HELM* | | | |

➔SECTION 27.   KRS 5.227 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

### *The Twenty-seventh Representative District shall consist of the following territory:*

|  |  |  |  | ---CENSUS--- |  |
| --- | --- | --- | --- | --- | --- |
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *HARDIN* | *A101* | *WEST POINT* |  |  |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *2013* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3001* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3003* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3004* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3005* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3006* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3009* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3010* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3011* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3012* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3013* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3014* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3015* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3016* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3017* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3018* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3019* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3020* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3021* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3029* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3030* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3031* |  |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3032* |  |

| | | | | | |
|---|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3033* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3034* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3035* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3036* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3037* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3038* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3039* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3040* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3041* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3042* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3043* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3044* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3047* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3048* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3053* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3054* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3055* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3056* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3057* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3058* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3059* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3064* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3065* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3066* | |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3067* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3069* | *0102* |
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3070* | |

HB000210.100 - 366 - 5513                                                                                          GA

| | | | | |
|---|---|---|---|---|
| *HARDIN* | *A102* | *FORT KNOX* | *000202* | *3071* |
| *HARDIN* | *A102* | *FORT KNOX* | *000400* | *1000* |
| *HARDIN* | *A103* | *RADCLIFF EAST* | | |
| *HARDIN* | *A104* | *RADCLIFF NORTH* | | |
| *HARDIN* | *A105* | *RADCLIFF N. W.* | | |
| *HARDIN* | *A106* | *RADCLIFF WEST* | | |
| *HARDIN* | *A107* | *RED HILL* | | |
| *HARDIN* | *B101* | *RADCLIFF SOUTH* | | |
| *HARDIN* | *H104* | *PARKWAY* | | |
| *MEADE* | | | | |

➔SECTION 28.   KRS 5.228 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Twenty-eighth Representative District shall consist of the following territory:*

|  | | | *---CENSUS---* | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *JEFFERSON* | *A105* | *PRECINCT 105 28 DISTRICT* | | | |
| *JEFFERSON* | *A107* | *PRECINCT 107 28 DISTRICT* | | | |
| *JEFFERSON* | *A108* | *PRECINCT 108 28 DISTRICT* | | | |
| *JEFFERSON* | *A111* | *PRECINCT 111 28 DISTRICT* | | | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *1000* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *1001* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *1002* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *1003* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *1004* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *1005* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *1006* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *1007* | |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *1008* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *1009* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *1010* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *1011* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *1012* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *2006* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *2007* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *2008* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3002* | *0102* |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3003* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3004* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3005* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3006* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3007* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3008* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3009* | *0202* |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3010* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3011* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3012* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3013* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3014* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3015* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3016* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *3017* | |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *4007* | *0102* |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *4010* | *0102* |
| *JEFFERSON* | *A113* | *PRECINCT 113 28 DISTRICT* | *012407* | *4018* | |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *A114* | *PRECINCT 114 28 DISTRICT* | | |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *1000* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *1001* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *1002* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *1003* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *1004* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *1005* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *1006* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *1007* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *1008* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *1009* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *1010* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *1011* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *1012* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *2011* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *3000* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *3001* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *3002* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *3003* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *3004* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *3005* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *3006* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *3007* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *3011* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *3012* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *3013* |
| *JEFFERSON* | *A115* | *PRECINCT 115 28 DISTRICT* | *012409* | *3014* |

HB000210.100 - 366 - 5513                                                                                          GA

| JEFFERSON | A115 | PRECINCT 115 28 DISTRICT | 012409 | 3015 | |
| JEFFERSON | A115 | PRECINCT 115 28 DISTRICT | 012409 | 3016 | |
| JEFFERSON | A115 | PRECINCT 115 28 DISTRICT | 012409 | 3017 | |
| JEFFERSON | A118 | PRECINCT 118 28 DISTRICT | | | |
| JEFFERSON | A119 | PRECINCT 119 28 DISTRICT | | | |
| JEFFERSON | A121 | PRECINCT 121 28 DISTRICT | | | |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012203 | 2009 | |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 1003 | 0102 |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 1004 | |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 1005 | |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 1006 | |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 1007 | |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 1008 | |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 1009 | |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 1010 | |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 1011 | |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 1015 | 0102 |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 2001 | 0103 |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 2002 | |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 2004 | |
| JEFFERSON | A123 | PRECINCT 123 28 DISTRICT | 012204 | 3000 | 0202 |
| JEFFERSON | A124 | PRECINCT 124 28 DISTRICT | 012203 | 2000 | |
| JEFFERSON | A124 | PRECINCT 124 28 DISTRICT | 012203 | 2001 | |
| JEFFERSON | A124 | PRECINCT 124 28 DISTRICT | 012203 | 2002 | |
| JEFFERSON | A124 | PRECINCT 124 28 DISTRICT | 012203 | 2003 | |
| JEFFERSON | A124 | PRECINCT 124 28 DISTRICT | 012203 | 2004 | 0102 |
| JEFFERSON | A124 | PRECINCT 124 28 DISTRICT | 012203 | 2005 | |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2006* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2007* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2008* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2010* | *0202* |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2011* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2012* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2013* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2014* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2015* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2016* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2017* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2018* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2019* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2020* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2021* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2022* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2023* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *2025* | |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *3004* | |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *2004* | *0202* |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *2010* | *0102* |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *4000* | |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *4001* | |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *4002* | |
| *JEFFERSON* | *A126* | *PRECINCT 126 28 DISTRICT* | | | |
| *JEFFERSON* | *A127* | *PRECINCT 127 28 DISTRICT* | | | |
| *JEFFERSON* | *A128* | *PRECINCT 128 28 DISTRICT* | | | |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *A129* | *PRECINCT 129 28 DISTRICT* | | | |
| *JEFFERSON* | *A130* | *PRECINCT 130 28 DISTRICT* | | | |
| *JEFFERSON* | *A131* | *PRECINCT 131 28 DISTRICT* | | | |
| *JEFFERSON* | *A134* | *PRECINCT 134 28 DISTRICT* | | | |
| *JEFFERSON* | *A135* | *PRECINCT 135 28 DISTRICT* | | | |
| *JEFFERSON* | *A136* | *PRECINCT 136 28 DISTRICT* | | | |
| *JEFFERSON* | *B119* | *PRECINCT 119 29 DISTRICT* | | | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *1003* | *0303* |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *1006* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *1009* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *1010* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *1018* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *1030* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *1031* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *1032* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *1033* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *1036* | *0102* |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *2006* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *2007* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *2009* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012107* | *2012* | |
| *JEFFERSON* | *J138* | *PRECINCT 138 38 DISTRICT* | *012106* | *3014* | |
| *JEFFERSON* | *J138* | *PRECINCT 138 38 DISTRICT* | *012107* | *1001* | |
| *JEFFERSON* | *J138* | *PRECINCT 138 38 DISTRICT* | *012107* | *1002* | |
| *JEFFERSON* | *J138* | *PRECINCT 138 38 DISTRICT* | *012107* | *1003* | *0203* |
| *JEFFERSON* | *J138* | *PRECINCT 138 38 DISTRICT* | *012107* | *1004* | *0102* |
| *JEFFERSON* | *J139* | *PRECINCT 139 38 DISTRICT* | *012107* | *1003* | *0103* |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *J139* | *PRECINCT 139 38 DISTRICT* | *012107* | *1004* | *0202* |
| *JEFFERSON* | *J139* | *PRECINCT 139 38 DISTRICT* | *012107* | *1036* | *0202* |
| *JEFFERSON* | *J139* | *PRECINCT 139 38 DISTRICT* | *012107* | *2013* | |
| *JEFFERSON* | *J139* | *PRECINCT 139 38 DISTRICT* | *012107* | *2014* | |
| *JEFFERSON* | *K132* | *PRECINCT 132 40 DISTRICT* | *012406* | *1005* | |
| *JEFFERSON* | *K132* | *PRECINCT 132 40 DISTRICT* | *012406* | *1013* | |

➔SECTION 29.   KRS 5.229 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Twenty-ninth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *JEFFERSON* | *B124* | *PRECINCT 124 29 DISTRICT* | | | |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *2009* | *0102* |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *2011* | *0202* |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *2012* | *0102* |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *2013* | |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *2014* | *0102* |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *2015* | |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *2016* | |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *2017* | |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *2019* | *0102* |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *2020* | |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *2021* | *0102* |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *2022* | |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *2023* | |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *3000* | |
| *JEFFERSON* | *B132* | *PRECINCT 132 29 DISTRICT* | *011508* | *3001* | |

| JEFFERSON | B132 | PRECINCT 132 29 DISTRICT | 011508 | 3002 | |
| JEFFERSON | B132 | PRECINCT 132 29 DISTRICT | 011508 | 3003 | |
| JEFFERSON | B132 | PRECINCT 132 29 DISTRICT | 011508 | 3004 | 0202 |
| JEFFERSON | B132 | PRECINCT 132 29 DISTRICT | 011508 | 3005 | 0202 |
| JEFFERSON | B132 | PRECINCT 132 29 DISTRICT | 011508 | 3006 | |
| JEFFERSON | B132 | PRECINCT 132 29 DISTRICT | 011508 | 3007 | |
| JEFFERSON | B132 | PRECINCT 132 29 DISTRICT | 011508 | 3010 | |
| JEFFERSON | B132 | PRECINCT 132 29 DISTRICT | 011508 | 3011 | |
| JEFFERSON | B132 | PRECINCT 132 29 DISTRICT | 011508 | 3012 | |
| JEFFERSON | B132 | PRECINCT 132 29 DISTRICT | 011508 | 3014 | |
| JEFFERSON | B133 | PRECINCT 133 29 DISTRICT | | | |
| JEFFERSON | B134 | PRECINCT 134 29 DISTRICT | | | |
| JEFFERSON | B149 | PRECINCT 149 29 DISTRICT | | | |
| JEFFERSON | B151 | PRECINCT 151 29 DISTRICT | | | |
| JEFFERSON | B153 | PRECINCT 153 29 DISTRICT | 011604 | 1046 | |
| JEFFERSON | B153 | PRECINCT 153 29 DISTRICT | 011604 | 1047 | |
| JEFFERSON | B153 | PRECINCT 153 29 DISTRICT | 011604 | 1048 | |
| JEFFERSON | B153 | PRECINCT 153 29 DISTRICT | 011604 | 1050 | |
| JEFFERSON | B153 | PRECINCT 153 29 DISTRICT | 011604 | 1051 | |
| JEFFERSON | B153 | PRECINCT 153 29 DISTRICT | 011604 | 1052 | |
| JEFFERSON | B153 | PRECINCT 153 29 DISTRICT | 011604 | 1056 | |
| JEFFERSON | B153 | PRECINCT 153 29 DISTRICT | 011604 | 1057 | |
| JEFFERSON | B153 | PRECINCT 153 29 DISTRICT | 011604 | 1058 | |
| JEFFERSON | B153 | PRECINCT 153 29 DISTRICT | 011604 | 1059 | |
| JEFFERSON | B153 | PRECINCT 153 29 DISTRICT | 011604 | 1061 | |
| JEFFERSON | B153 | PRECINCT 153 29 DISTRICT | 011604 | 1062 | |
| JEFFERSON | B153 | PRECINCT 153 29 DISTRICT | 011604 | 1063 | |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011604* | *1064* |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011604* | *1065* |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011604* | *1089* |
| *JEFFERSON* | *B154* | *PRECINCT 154 29 DISTRICT* | | |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *1005* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *1006* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *1008* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *1021* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *1022* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *2002* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *2004* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *2005* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *2006* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *2007* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *2008* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *2009* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *2010* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *2011* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011110* | *2017* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011110* | *3015* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011110* | *3016* |
| *JEFFERSON* | *B156* | *PRECINCT 156 29 DISTRICT* | | |
| *JEFFERSON* | *B157* | *PRECINCT 157 29 DISTRICT* | | |
| *JEFFERSON* | *B158* | *PRECINCT 158 29 DISTRICT* | | |
| *JEFFERSON* | *B159* | *PRECINCT 159 29 DISTRICT* | | |
| *JEFFERSON* | *B160* | *PRECINCT 160 29 DISTRICT* | | |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *2008* |

HB000210.100 - 366 - 5513                                                                                GA

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *2013*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *2014*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *2015*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *2016*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *2020*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *2022*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *2024*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *2025*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *2026*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *3002*    *0303*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *3003*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *3004*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *3005*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *3006*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *3008*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *3020*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *3025*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *3026*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *3027*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *3028*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *3037*    *0202*

*JEFFERSON*        *B161*    *PRECINCT 161 29 DISTRICT*          *011603*  *3038*

*JEFFERSON*        *B162*    *PRECINCT 162 29 DISTRICT*

*JEFFERSON*        *B163*    *PRECINCT 163 29 DISTRICT*

*JEFFERSON*        *B166*    *PRECINCT 166 29 DISTRICT*

*JEFFERSON*        *B167*    *PRECINCT 167 29 DISTRICT*

*JEFFERSON*        *B168*    *PRECINCT 168 29 DISTRICT*

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *B169* | *PRECINCT 169 29 DISTRICT* | | |
| *JEFFERSON* | *B170* | *PRECINCT 170 29 DISTRICT* | | |
| *JEFFERSON* | *B172* | *PRECINCT 172 29 DISTRICT* | | |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1000* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1001* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1003* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1004* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1005* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1021* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1023* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1024* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1025* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1026* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1027* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1028* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1030* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1031* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1032* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1033* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *2010* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *2011* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *2022* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *2023* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *2024* |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *2029* |
| *JEFFERSON* | *B175* | *PRECINCT 175 29 DISTRICT* | | |
| *JEFFERSON* | *B177* | *PRECINCT 177 29 DISTRICT* | | |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1013* |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1014* |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1024* |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1025* |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1026* |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1027* |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1029* |
| *JEFFERSON* | *D143* | *PRECINCT 143 31 DISTRICT* | *011110* | *1008* |
| *JEFFERSON* | *D143* | *PRECINCT 143 31 DISTRICT* | *011110* | *1015* |
| *JEFFERSON* | *D143* | *PRECINCT 143 31 DISTRICT* | *011110* | *1016* |
| *JEFFERSON* | *D143* | *PRECINCT 143 31 DISTRICT* | *011110* | *1017* |
| *JEFFERSON* | *D143* | *PRECINCT 143 31 DISTRICT* | *011110* | *1018* |
| *JEFFERSON* | *D143* | *PRECINCT 143 31 DISTRICT* | *011110* | *1028* |
| *JEFFERSON* | *D143* | *PRECINCT 143 31 DISTRICT* | *011110* | *3000* |
| *JEFFERSON* | *D143* | *PRECINCT 143 31 DISTRICT* | *011110* | *3001* |
| *JEFFERSON* | *F143* | *PRECINCT 143 33 DISTRICT* | | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011708* | *2009* |
| *JEFFERSON* | *Q130* | *PRECINCT 130 46 DISTRICT* | | |

➔SECTION 30.   KRS 5.230 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Thirtieth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *1009* | |
| *JEFFERSON* | *B155* | *PRECINCT 155 29 DISTRICT* | *011109* | *1023* | |
| *JEFFERSON* | *C101* | *PRECINCT 101 30 DISTRICT* | | | |
| *JEFFERSON* | *C102* | *PRECINCT 102 30 DISTRICT* | | | |

*JEFFERSON*          *C103*   *PRECINCT 103 30 DISTRICT*

*JEFFERSON*          *C104*   *PRECINCT 104 30 DISTRICT*

*JEFFERSON*          *C105*   *PRECINCT 105 30 DISTRICT*

*JEFFERSON*          *C106*   *PRECINCT 106 30 DISTRICT*

*JEFFERSON*          *C108*   *PRECINCT 108 30 DISTRICT*

*JEFFERSON*          *C109*   *PRECINCT 109 30 DISTRICT*

*JEFFERSON*          *C110*   *PRECINCT 110 30 DISTRICT*

*JEFFERSON*          *C111*   *PRECINCT 111 30 DISTRICT*

*JEFFERSON*          *C113*   *PRECINCT 113 30 DISTRICT*

*JEFFERSON*          *C115*   *PRECINCT 115 30 DISTRICT*

*JEFFERSON*          *C122*   *PRECINCT 122 30 DISTRICT*          *011003*   *3003*      *0102*

*JEFFERSON*          *C122*   *PRECINCT 122 30 DISTRICT*          *011003*   *3004*      *0202*

*JEFFERSON*          *C122*   *PRECINCT 122 30 DISTRICT*          *011003*   *3005*

*JEFFERSON*          *C123*   *PRECINCT 123 30 DISTRICT*

*JEFFERSON*          *C124*   *PRECINCT 124 30 DISTRICT*

*JEFFERSON*          *C125*   *PRECINCT 125 30 DISTRICT*

*JEFFERSON*          *C126*   *PRECINCT 126 30 DISTRICT*

*JEFFERSON*          *C128*   *PRECINCT 128 30 DISTRICT*

*JEFFERSON*          *C129*   *PRECINCT 129 30 DISTRICT*

*JEFFERSON*          *C130*   *PRECINCT 130 30 DISTRICT*

*JEFFERSON*          *C131*   *PRECINCT 131 30 DISTRICT*

*JEFFERSON*          *C133*   *PRECINCT 133 30 DISTRICT*

*JEFFERSON*          *C134*   *PRECINCT 134 30 DISTRICT*

*JEFFERSON*          *C135*   *PRECINCT 135 30 DISTRICT*

*JEFFERSON*          *C136*   *PRECINCT 136 30 DISTRICT*

*JEFFERSON*          *C137*   *PRECINCT 137 30 DISTRICT*

*JEFFERSON*          *C138*   *PRECINCT 138 30 DISTRICT*

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *C139* | *PRECINCT 139 30 DISTRICT* | *011509* | *1000* | |
| *JEFFERSON* | *C141* | *PRECINCT 141 30 DISTRICT* | | | |
| *JEFFERSON* | *C142* | *PRECINCT 142 30 DISTRICT* | | | |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *2011* | *0202* |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *2011* | *0102* |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *3005* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *3006* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *3007* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *3008* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *3011* | |

➔SECTION 31.   KRS 5.231 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Thirty-first Representative District shall consist of the following territory:*

| | | | *---CENSUS---* | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2000* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2001* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2002* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2003* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2023* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2024* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2025* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2032* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2034* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2035* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2038* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2040* | |

HB000210.100 - 366 - 5513                                                                GA

| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2041* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2042* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2043* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2044* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2046* | *0202* |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2047* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2049* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2050* | *0102* |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1014* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1016* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1017* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1018* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1019* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1020* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1021* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1022* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1023* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1024* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1025* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1026* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1027* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1028* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1029* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1030* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010601* | *1036* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010800* | *2000* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010800* | *2001* | |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *D104* | *PRECINCT 104 31 DISTRICT* | | | |
| *JEFFERSON* | *D106* | *PRECINCT 106 31 DISTRICT* | | | |
| *JEFFERSON* | *D108* | *PRECINCT 108 31 DISTRICT* | | | |
| *JEFFERSON* | *D109* | *PRECINCT 109 31 DISTRICT* | | | |
| *JEFFERSON* | *D110* | *PRECINCT 110 31 DISTRICT* | | | |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *1000* | |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *1001* | |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *1002* | *0102* |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *1003* | *0202* |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *1004* | |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *1005* | |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *1006* | |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *2003* | *0202* |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *2004* | |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *2005* | |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *2006* | *0102* |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *2007* | |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *2008* | |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *2009* | *0102* |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *2010* | *0102* |
| *JEFFERSON* | *D113* | *PRECINCT 113 31 DISTRICT* | *011114* | *2012* | *0202* |
| *JEFFERSON* | *D114* | *PRECINCT 114 31 DISTRICT* | | | |
| *JEFFERSON* | *D115* | *PRECINCT 115 31 DISTRICT* | | | |
| *JEFFERSON* | *D116* | *PRECINCT 116 31 DISTRICT* | | | |
| *JEFFERSON* | *D117* | *PRECINCT 117 31 DISTRICT* | | | |
| *JEFFERSON* | *D120* | *PRECINCT 120 31 DISTRICT* | | | |
| *JEFFERSON* | *D121* | *PRECINCT 121 31 DISTRICT* | | | |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *D122* | *PRECINCT 122 31 DISTRICT* | | | |
| *JEFFERSON* | *D126* | *PRECINCT 126 31 DISTRICT* | | | |
| *JEFFERSON* | *D129* | *PRECINCT 129 31 DISTRICT* | | | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010901* | *1000* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *1007* | *0202* |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *1008* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *1012* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *1013* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *1016* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *1017* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *1020* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *1021* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *1022* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *1023* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *1024* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *1025* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *2000* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *2002* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *2004* | |
| *JEFFERSON* | *D131* | *PRECINCT 131 31 DISTRICT* | | | |
| *JEFFERSON* | *D132* | *PRECINCT 132 31 DISTRICT* | | | |
| *JEFFERSON* | *D135* | *PRECINCT 135 31 DISTRICT* | | | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *2000* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *2001* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *2002* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *2003* | *0102* |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *2006* | *0202* |

HB000210.100 - 366 - 5513                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *2012* | *0102* |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *2013* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *2014* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *2015* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *3000* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *3001* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *3002* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *3003* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *3004* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *3009* | |
| *JEFFERSON* | *D136* | *PRECINCT 136 31 DISTRICT* | *011114* | *3010* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1011* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1012* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1030* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1031* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1032* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1033* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1034* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *1035* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *2002* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *2003* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *2005* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *3002* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *3003* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *3004* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *3005* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *3006* | |

HB000210.100 - 366 - 5513                                                                                    GA

| JEFFERSON | D137 | PRECINCT 137 31 DISTRICT | 011110 | 3008 | |
|-----------|------|--------------------------|--------|------|---|
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *3009* | |
| *JEFFERSON* | *D137* | *PRECINCT 137 31 DISTRICT* | *011110* | *3013* | |
| *JEFFERSON* | *D138* | *PRECINCT 138 31 DISTRICT* | | | |
| *JEFFERSON* | *D139* | *PRECINCT 139 31 DISTRICT* | | | |
| *JEFFERSON* | *D140* | *PRECINCT 140 31 DISTRICT* | | | |
| *JEFFERSON* | *D141* | *PRECINCT 141 31 DISTRICT* | | | |
| *JEFFERSON* | *D142* | *PRECINCT 142 31 DISTRICT* | | | |
| *JEFFERSON* | *D143* | *PRECINCT 143 31 DISTRICT* | *011110* | *1006* | |
| *JEFFERSON* | *D143* | *PRECINCT 143 31 DISTRICT* | *011110* | *1007* | |
| *JEFFERSON* | *D143* | *PRECINCT 143 31 DISTRICT* | *011110* | *1009* | |
| *JEFFERSON* | *D143* | *PRECINCT 143 31 DISTRICT* | *011110* | *1010* | |

➔SECTION 32.   KRS 5.232 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Thirty-second Representative District shall consist of the following territory:*

| | | | | ---CENSUS--- | |
|---|---|---|---|---|---|
| **COUNTY** | **PREC** | **NAME** | **TRACT** | **BLK** | **SECT** |
| *JEFFERSON* | *E139* | *PRECINCT 139 32 DISTRICT* | | | |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *1002* | *0203* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *1003* | *0102* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *1024* | |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *1025* | *0102* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *1026* | *0102* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *1027* | *0102* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *2000* | *0102* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *2004* | |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *2005* | |

| JEFFERSON | E141 | PRECINCT 141 32 DISTRICT | 009900 | 2011 | |
| JEFFERSON | E141 | PRECINCT 141 32 DISTRICT | 009900 | 2012 | |
| JEFFERSON | E142 | PRECINCT 142 32 DISTRICT | | | |
| JEFFERSON | E143 | PRECINCT 143 32 DISTRICT | 010602 | 1000 | |
| JEFFERSON | E143 | PRECINCT 143 32 DISTRICT | 010602 | 1001 | |
| JEFFERSON | E143 | PRECINCT 143 32 DISTRICT | 010602 | 1002 | |
| JEFFERSON | E143 | PRECINCT 143 32 DISTRICT | 010602 | 1003 | |
| JEFFERSON | E143 | PRECINCT 143 32 DISTRICT | 010602 | 1015 | |
| JEFFERSON | E143 | PRECINCT 143 32 DISTRICT | 010602 | 2000 | |
| JEFFERSON | E143 | PRECINCT 143 32 DISTRICT | 010602 | 2001 | |
| JEFFERSON | E143 | PRECINCT 143 32 DISTRICT | 010602 | 2002 | |
| JEFFERSON | E143 | PRECINCT 143 32 DISTRICT | 010602 | 2004 | |
| JEFFERSON | E143 | PRECINCT 143 32 DISTRICT | 010602 | 2011 | 0202 |
| JEFFERSON | E143 | PRECINCT 143 32 DISTRICT | 010602 | 2012 | |
| JEFFERSON | E143 | PRECINCT 143 32 DISTRICT | 010701 | 1011 | |
| JEFFERSON | E143 | PRECINCT 143 32 DISTRICT | 010701 | 1012 | |
| JEFFERSON | E144 | PRECINCT 144 32 DISTRICT | | | |
| JEFFERSON | E145 | PRECINCT 145 32 DISTRICT | | | |
| JEFFERSON | E148 | PRECINCT 148 32 DISTRICT | | | |
| JEFFERSON | E151 | PRECINCT 151 32 DISTRICT | 010001 | 1030 | |
| JEFFERSON | E152 | PRECINCT 152 32 DISTRICT | | | |
| JEFFERSON | E154 | PRECINCT 154 32 DISTRICT | | | |
| JEFFERSON | E155 | PRECINCT 155 32 DISTRICT | | | |
| JEFFERSON | E157 | PRECINCT 157 32 DISTRICT | | | |
| JEFFERSON | E158 | PRECINCT 158 32 DISTRICT | | | |
| JEFFERSON | E159 | PRECINCT 159 32 DISTRICT | | | |
| JEFFERSON | E160 | PRECINCT 160 32 DISTRICT | | | |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *E161* | *PRECINCT 161 32 DISTRICT* | | | |
| *JEFFERSON* | *E162* | *PRECINCT 162 32 DISTRICT* | | | |
| *JEFFERSON* | *E163* | *PRECINCT 163 32 DISTRICT* | | | |
| *JEFFERSON* | *E164* | *PRECINCT 164 32 DISTRICT* | | | |
| *JEFFERSON* | *E165* | *PRECINCT 165 32 DISTRICT* | | | |
| *JEFFERSON* | *E166* | *PRECINCT 166 32 DISTRICT* | | | |
| *JEFFERSON* | *E167* | *PRECINCT 167 32 DISTRICT* | | | |
| *JEFFERSON* | *E168* | *PRECINCT 168 32 DISTRICT* | | | |
| *JEFFERSON* | *E169* | *PRECINCT 169 32 DISTRICT* | | | |
| *JEFFERSON* | *E171* | *PRECINCT 171 32 DISTRICT* | | | |
| *JEFFERSON* | *E173* | *PRECINCT 173 32 DISTRICT* | | | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010004* | *1000* | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010004* | *1001* | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010004* | *1002* | *0102* |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010004* | *1003* | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010004* | *1004* | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010004* | *1005* | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010004* | *1006* | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010004* | *1015* | |
| *JEFFERSON* | *F160* | *PRECINCT 160 33 DISTRICT* | | | |
| *JEFFERSON* | *F165* | *PRECINCT 165 33 DISTRICT* | | | |
| *JEFFERSON* | *F173* | *PRECINCT 173 33 DISTRICT* | | | |
| *JEFFERSON* | *S117* | *PRECINCT 117 48 DISTRICT* | | | |
| *JEFFERSON* | *S137* | *PRECINCT 137 48 DISTRICT* | | | |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *007502* | *2011* | |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *007502* | *2012* | |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2009* | |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2010* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2011* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2012* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2013* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2014* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2015* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2016* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2017* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2018* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2019* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2024* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2025* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2037* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2038* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2039* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010318* | *3005* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010318* | *3008* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010318* | *3009* |
| *JEFFERSON* | *S162* | *PRECINCT S162 48 DISTRICT* | | |

➔SECTION 33.   KRS 5.233 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Thirty-third Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *JEFFERSON* | *E172* | *PRECINCT 172 32 DISTRICT* | | | |
| *JEFFERSON* | *E174* | *PRECINCT 174 32 DISTRICT* | | | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010005* | *4013* | *0102* |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010005* | *4014* | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010005* | *4022* | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010005* | *4023* | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010005* | *4024* | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010005* | *4025* | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010005* | *4026* | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010005* | *4028* | *0202* |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010008* | *2025* | |
| *JEFFERSON* | *E175* | *PRECINCT 175 32 DISTRICT* | *010008* | *2028* | |
| *JEFFERSON* | *F106* | *PRECINCT 106 33 DISTRICT* | | | |
| *JEFFERSON* | *F145* | *PRECINCT 145 33 DISTRICT* | | | |
| *JEFFERSON* | *F151* | *PRECINCT 151 33 DISTRICT* | | | |
| *JEFFERSON* | *F152* | *PRECINCT 152 33 DISTRICT* | | | |
| *JEFFERSON* | *F153* | *PRECINCT 153 33 DISTRICT* | | | |
| *JEFFERSON* | *F154* | *PRECINCT 154 33 DISTRICT* | | | |
| *JEFFERSON* | *F155* | *PRECINCT 155 33 DISTRICT* | | | |
| *JEFFERSON* | *F156* | *PRECINCT 156 33 DISTRICT* | | | |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *1002* | |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *1003* | |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *1004* | |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *1005* | |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *1007* | |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *1009* | |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *1018* | *0102* |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *1019* | *0202* |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *3004* | |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *3005* | |

HB000210.100 - 366 - 5513                                                                GA

*JEFFERSON          F161   PRECINCT 161 33 DISTRICT*

*JEFFERSON          F163   PRECINCT 163 33 DISTRICT*

*JEFFERSON          F164   PRECINCT 164 33 DISTRICT*

*JEFFERSON          F166   PRECINCT 166 33 DISTRICT*

*JEFFERSON          F167   PRECINCT 167 33 DISTRICT*

*JEFFERSON          F169   PRECINCT 169 33 DISTRICT*

*JEFFERSON          F170   PRECINCT 170 33 DISTRICT*

*JEFFERSON          F171   PRECINCT 171 33 DISTRICT*

*JEFFERSON          F172   PRECINCT 172 33 DISTRICT*

*JEFFERSON          F176   PRECINCT F176 33 DISTRICT*

*JEFFERSON          S122   PRECINCT 122 48 DISTRICT*

*JEFFERSON          S133   PRECINCT 133 48 DISTRICT*

*JEFFERSON          S148   PRECINCT 148 48 DISTRICT*

*JEFFERSON          S157   PRECINCT 157 48 DISTRICT*

*JEFFERSON          T101   PRECINCT 101 59 DISTRICT*

*JEFFERSON          T102   PRECINCT 102 59 DISTRICT*

*JEFFERSON          T104   PRECINCT 104 59 DISTRICT*

*OLDHAM          E103   SOUTH PEEWEE VALLEY*

*OLDHAM          H101   NORTH CRESTWOOD*

*OLDHAM          H103   NORTH PEEWEE VALLEY*

*OLDHAM          H104   CRESTWOOD*

*OLDHAM          H106   SOUTH CRESTWOOD*

➡SECTION 34.   KRS 5.234 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Thirty-fourth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
| --- | --- | --- | --- | --- | --- |
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *C122* | *PRECINCT 122 30 DISTRICT* | *010901* | *3008* | *0202* |
| *JEFFERSON* | *C122* | *PRECINCT 122 30 DISTRICT* | *010901* | *3009* | *0202* |
| *JEFFERSON* | *C122* | *PRECINCT 122 30 DISTRICT* | *010901* | *3010* | *0202* |
| *JEFFERSON* | *C122* | *PRECINCT 122 30 DISTRICT* | *010902* | *1019* | |
| *JEFFERSON* | *C122* | *PRECINCT 122 30 DISTRICT* | *010902* | *3002* | |
| *JEFFERSON* | *C122* | *PRECINCT 122 30 DISTRICT* | *010902* | *3003* | |
| *JEFFERSON* | *C122* | *PRECINCT 122 30 DISTRICT* | *010902* | *3004* | |
| *JEFFERSON* | *C122* | *PRECINCT 122 30 DISTRICT* | *010902* | *3005* | |
| *JEFFERSON* | *C122* | *PRECINCT 122 30 DISTRICT* | *010902* | *3006* | |
| *JEFFERSON* | *C122* | *PRECINCT 122 30 DISTRICT* | *010902* | *3007* | |
| *JEFFERSON* | *C122* | *PRECINCT 122 30 DISTRICT* | *011003* | *3000* | |
| *JEFFERSON* | *C122* | *PRECINCT 122 30 DISTRICT* | *011004* | *1006* | |
| *JEFFERSON* | *C122* | *PRECINCT 122 30 DISTRICT* | *011004* | *1007* | |
| *JEFFERSON* | *D101* | *PRECINCT 101 31 DISTRICT* | *010500* | *2004* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010901* | *1001* | |
| *JEFFERSON* | *D130* | *PRECINCT 130 31 DISTRICT* | *010902* | *2001* | |
| *JEFFERSON* | *E143* | *PRECINCT 143 32 DISTRICT* | *010601* | *1003* | |
| *JEFFERSON* | *E143* | *PRECINCT 143 32 DISTRICT* | *010601* | *1004* | |
| *JEFFERSON* | *E143* | *PRECINCT 143 32 DISTRICT* | *010601* | *1005* | |
| *JEFFERSON* | *E143* | *PRECINCT 143 32 DISTRICT* | *010601* | *1015* | |
| *JEFFERSON* | *E143* | *PRECINCT 143 32 DISTRICT* | *010602* | *2003* | |
| *JEFFERSON* | *E143* | *PRECINCT 143 32 DISTRICT* | *010602* | *2005* | |
| *JEFFERSON* | *E143* | *PRECINCT 143 32 DISTRICT* | *010602* | *2006* | |
| *JEFFERSON* | *E143* | *PRECINCT 143 32 DISTRICT* | *010602* | *2007* | |
| *JEFFERSON* | *E143* | *PRECINCT 143 32 DISTRICT* | *010602* | *2008* | |
| *JEFFERSON* | *E143* | *PRECINCT 143 32 DISTRICT* | *010602* | *2009* | |
| *JEFFERSON* | *E143* | *PRECINCT 143 32 DISTRICT* | *010602* | *2010* | |

| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2009 |
|-----------|------|--------------------------|--------|------|
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2010 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2013 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2014 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2015 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2016 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2017 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2018 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2019 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2020 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2021 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2022 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2023 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2025 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 2026 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 008300 | 1000 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 008300 | 1001 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 008300 | 1002 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 008300 | 1005 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 008300 | 1012 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 008300 | 1013 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 008300 | 1014 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 008300 | 1015 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 008300 | 1016 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 008300 | 1017 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 008300 | 1028 |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 008300 | 2005 |

UNOFFICIAL COPY AS OF 05/15/13          13 REG. SESS.          13 RS HB 2/GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *008300* | *2006* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *008300* | *2007* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *008300* | *2008* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *008300* | *2009* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *008300* | *2010* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *008300* | *2011* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *008300* | *2012* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *008300* | *2013* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *008300* | *2014* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *008300* | *2015* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *008300* | *2016* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *1003* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *1004* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *1005* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *1006* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *3000* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *3001* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *3002* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *3003* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *3004* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *3008* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *3009* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008300* | *2000* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008300* | *2001* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008300* | *2002* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008300* | *2003* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008300* | *2004* |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *G106* | *PRECINCT 106 34 DISTRICT* | | |
| *JEFFERSON* | *G107* | *PRECINCT 107 34 DISTRICT* | | |
| *JEFFERSON* | *G108* | *PRECINCT 108 34 DISTRICT* | | |
| *JEFFERSON* | *G109* | *PRECINCT 109 34 DISTRICT* | | |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008300* | *1024* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008300* | *1026* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008300* | *1027* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3000* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3001* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3002* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3003* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3004* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3005* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3006* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3007* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3008* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3009* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3010* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3011* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3012* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3013* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3014* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3015* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3016* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3017* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3018* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3019* |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3020* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3021* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3022* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3023* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3024* |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3025* |
| *JEFFERSON* | *G112* | *PRECINCT 112 34 DISTRICT* | | |
| *JEFFERSON* | *G116* | *PRECINCT 116 34 DISTRICT* | | |
| *JEFFERSON* | *G117* | *PRECINCT 117 34 DISTRICT* | | |
| *JEFFERSON* | *G119* | *PRECINCT 119 34 DISTRICT* | | |
| *JEFFERSON* | *G120* | *PRECINCT 120 34 DISTRICT* | | |
| *JEFFERSON* | *G121* | *PRECINCT 121 34 DISTRICT* | | |
| *JEFFERSON* | *G122* | *PRECINCT 122 34 DISTRICT* | | |
| *JEFFERSON* | *G123* | *PRECINCT 123 34 DISTRICT* | | |
| *JEFFERSON* | *G124* | *PRECINCT 124 34 DISTRICT* | | |
| *JEFFERSON* | *G126* | *PRECINCT 126 34 DISTRICT* | | |
| *JEFFERSON* | *G129* | *PRECINCT 129 34 DISTRICT* | | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2000* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2001* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2005* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2006* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2007* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2008* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2009* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2010* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2011* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2012* |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2013* | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2014* | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2015* | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2016* | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2017* | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2018* | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2019* | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2020* | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2021* | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2022* | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2023* | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2024* | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2025* | |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2026* | |
| *JEFFERSON* | *G141* | *PRECINCT 141 34 DISTRICT* | | | |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4002* | *0202* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4003* | |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4004* | |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4005* | |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4006* | |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4007* | |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4008* | |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4009* | |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4010* | |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4011* | |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4012* | |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4013* | |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4014* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4015* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4017* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4018* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4019* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4020* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4021* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4022* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4023* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4024* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4025* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4026* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4027* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4028* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4029* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4030* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4031* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4032* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4033* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4034* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4035* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4036* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4037* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4038* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4039* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4040* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4041* |

HB000210.100 - 366 - 5513                                                                          GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4042* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4043* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4044* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4045* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4046* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4047* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4048* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4049* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4050* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4051* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4052* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4053* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4054* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4061* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4062* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4066* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008800* | *2000* |
| *JEFFERSON* | *G143* | *PRECINCT 143 34 DISTRICT* | | |
| *JEFFERSON* | *G144* | *PRECINCT 144 34 DISTRICT* | | |
| *JEFFERSON* | *G145* | *PRECINCT 145 34 DISTRICT* | | |
| *JEFFERSON* | *G146* | *PRECINCT 146 34 DISTRICT* | | |
| *JEFFERSON* | *G147* | *PRECINCT 147 34 DISTRICT* | | |
| *JEFFERSON* | *G148* | *PRECINCT 148 34 DISTRICT* | | |
| *JEFFERSON* | *G149* | *PRECINCT 149 34 DISTRICT* | | |
| *JEFFERSON* | *G150* | *PRECINCT 150 34 DISTRICT* | | |
| *JEFFERSON* | *G151* | *PRECINCT 151 34 DISTRICT* | | |
| *JEFFERSON* | *G154* | *PRECINCT 154 34 DISTRICT* | | |

*JEFFERSON*          *G155*   *PRECINCT 155 34 DISTRICT*

*JEFFERSON*          *G156*   *PRECINCT 156 34 DISTRICT*

*JEFFERSON*          *G157*   *PRECINCT 157 34 DISTRICT*

*JEFFERSON*          *G158*   *PRECINCT 158 34 DISTRICT*

*JEFFERSON*          *G159*   *PRECINCT 159 34 DISTRICT*

*JEFFERSON*          *G160*   *PRECINCT 160 34 DISTRICT*

*JEFFERSON*          *G161*   *PRECINCT 161 34 DISTRICT*

*JEFFERSON*          *G162*   *PRECINCT 162 34 DISTRICT*

*JEFFERSON*          *G163*   *PRECINCT 163 34 DISTRICT*

*JEFFERSON*          *G164*   *PRECINCT 164 34 DISTRICT*

*JEFFERSON*          *G165*   *PRECINCT 165 34 DISTRICT*

*JEFFERSON*          *L139*   *PRECINCT 139 41 DISTRICT*          *007800*   *3005*

*JEFFERSON*          *L139*   *PRECINCT 139 41 DISTRICT*          *007800*   *3006*

*JEFFERSON*          *L139*   *PRECINCT 139 41 DISTRICT*          *007800*   *3007*

*JEFFERSON*          *L139*   *PRECINCT 139 41 DISTRICT*          *007800*   *3008*

*JEFFERSON*          *L139*   *PRECINCT 139 41 DISTRICT*          *007800*   *3009*

➡SECTION 35.   KRS 5.235 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Thirty-fifth Representative District shall consist of the following territory:*

|  |  |  |  | ---CENSUS--- |  |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *2010* |  |
| *JEFFERSON* | *G111* | *PRECINCT 111 34 DISTRICT* | *008400* | *3026* |  |
| *JEFFERSON* | *H102* | *PRECINCT 102 35 DISTRICT* |  |  |  |
| *JEFFERSON* | *H103* | *PRECINCT 103 35 DISTRICT* |  |  |  |
| *JEFFERSON* | *H105* | *PRECINCT 105 35 DISTRICT* |  |  |  |
| *JEFFERSON* | *H106* | *PRECINCT 106 35 DISTRICT* |  |  |  |

HB000210.100 - 366 - 5513                                                                GA

| | | |
|---|---|---|
| *JEFFERSON* | *H109* | *PRECINCT 109 35 DISTRICT* |
| *JEFFERSON* | *H110* | *PRECINCT 110 35 DISTRICT* |
| *JEFFERSON* | *H111* | *PRECINCT 111 35 DISTRICT* |
| *JEFFERSON* | *H112* | *PRECINCT 112 35 DISTRICT* |
| *JEFFERSON* | *H113* | *PRECINCT 113 35 DISTRICT* |
| *JEFFERSON* | *H114* | *PRECINCT 114 35 DISTRICT* |
| *JEFFERSON* | *H115* | *PRECINCT 115 35 DISTRICT* |
| *JEFFERSON* | *H116* | *PRECINCT 116 35 DISTRICT* |
| *JEFFERSON* | *H117* | *PRECINCT 117 35 DISTRICT* |
| *JEFFERSON* | *H118* | *PRECINCT 118 35 DISTRICT* |
| *JEFFERSON* | *H120* | *PRECINCT 120 35 DISTRICT* |
| *JEFFERSON* | *H121* | *PRECINCT 121 35 DISTRICT* |
| *JEFFERSON* | *H123* | *PRECINCT 123 35 DISTRICT* |
| *JEFFERSON* | *H124* | *PRECINCT 124 35 DISTRICT* |
| *JEFFERSON* | *H125* | *PRECINCT 125 35 DISTRICT* |
| *JEFFERSON* | *H126* | *PRECINCT 126 35 DISTRICT* |
| *JEFFERSON* | *H127* | *PRECINCT 127 35 DISTRICT* |
| *JEFFERSON* | *H130* | *PRECINCT 130 35 DISTRICT* |
| *JEFFERSON* | *H131* | *PRECINCT 131 35 DISTRICT* |
| *JEFFERSON* | *H132* | *PRECINCT 132 35 DISTRICT* |
| *JEFFERSON* | *H133* | *PRECINCT 133 35 DISTRICT* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *011800* | *4015* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *011800* | *4020* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *011901* | *1000* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *011904* | *1007* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *011904* | *1009* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *011904* | *2000* |

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011904*   *2001*        *0102*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011904*   *2002*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011904*   *2003*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011904*   *2004*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011904*   *2005*        *0102*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011904*   *2007*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011904*   *2008*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011904*   *2009*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011904*   *2010*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011904*   *2012*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011904*   *2015*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011905*   *2004*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011905*   *2005*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011905*   *2006*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011905*   *2007*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011905*   *2008*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011905*   *2009*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011905*   *2020*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *011905*   *2021*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *980100*   *1064*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *980100*   *1065*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *980100*   *1066*        *0102*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *980100*   *1067*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *980100*   *1068*

*JEFFERSON*        *H134*   *PRECINCT 134 35 DISTRICT*          *980100*   *1086*

*JEFFERSON*        *H138*   *PRECINCT 138 35 DISTRICT*

*JEFFERSON*        *H141*   *PRECINCT 141 35 DISTRICT*

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *H144* | *PRECINCT 144 35 DISTRICT* | | |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *1000* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *1001* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *1002* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *1003* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *1004* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *1008* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *2007* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *2026* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *2027* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *2028* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *2029* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *2030* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *2031* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011712* | *2032* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011713* | *3000* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011713* | *3001* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011713* | *3002* |
| *JEFFERSON* | *H146* | *PRECINCT 146 35 DISTRICT* | | |
| *JEFFERSON* | *H147* | *PRECINCT 147 35 DISTRICT* | | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2000* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2001* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2002* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2003* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2004* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2005* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2006* |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2009* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2011* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2013* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2014* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2015* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *1002* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *1005* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2000* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2001* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2002* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2003* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2004* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2005* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2006* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2007* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2008* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2009* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2010* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2011* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2012* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2013* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2014* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2015* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2016* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2017* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2018* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2019* |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2020* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2021* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011713* | *2022* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011901* | *1044* | *0303* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *1022* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *1024* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *1025* | *0102* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *1026* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *1027* | *0102* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *1028* | *0202* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *1029* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *3012* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *3013* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *3014* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *3015* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *3016* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *3017* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *3018* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *3019* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011905* | *3020* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *012001* | *1000* | |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *012001* | *1046* | |
| *JEFFERSON* | *H150* | *PRECINCT 150 35 DISTRICT* | | | |
| *JEFFERSON* | *H151* | *PRECINCT 151 35 DISTRICT* | | | |
| *JEFFERSON* | *K129* | *PRECINCT 129 40 DISTRICT* | *007100* | *4005* | |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *2001* | |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *2006* | |

HB000210.100 - 366 - 5513                                                              GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4011* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4012* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4013* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4016* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4017* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4018* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4019* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4021* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4022* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4023* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4025* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1001* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1002* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1003* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1004* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1005* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1006* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1007* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1008* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1009* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1010* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1011* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1012* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1013* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1014* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1015* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1016* |

HB000210.100 - 366 - 5513                                                                                                    GA

*JEFFERSON        Q131   PRECINCT 131 46 DISTRICT          011707   1017*

➨SECTION 36.   KRS 5.236 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*__The Thirty-sixth Representative District shall consist of the following territory:__*

|          |      |                             |       | ---CENSUS--- |      |
|----------|------|-----------------------------|-------|------|------|
| *COUNTY* | *PREC* | *NAME*                    | *TRACT* | *BLK* | *SECT* |
| *JEFFERSON* | *B152* | *PRECINCT 152 29 DISTRICT* |        |      |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2002* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2004* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2005* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2006* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2008* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2009* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2010* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2011* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2012* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2013* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2014* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2015* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2016* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2017* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2018* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011520* | *2019* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011604* | *1031* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011604* | *1032* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011604* | *1033* |      |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011604* | *1034* |      |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011604* | *1035* |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011604* | *1053* |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011604* | *1054* |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011604* | *1055* |
| *JEFFERSON* | *B153* | *PRECINCT 153 29 DISTRICT* | *011604* | *1060* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *2009* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *2010* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *2011* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *2012* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *2017* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *2018* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *2019* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *2021* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *2023* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *2027* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *3021* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *3029* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *3030* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *3031* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *3032* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *3033* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *3034* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011603* | *3035* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011604* | *2017* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011604* | *2018* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011604* | *2019* |
| *JEFFERSON* | *B161* | *PRECINCT 161 29 DISTRICT* | *011604* | *2020* |

| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2021 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2022 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2023 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2024 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2025 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2026 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2027 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2028 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2029 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2030 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2031 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2032 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2033 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 2034 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 3000 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 3001 |
| JEFFERSON | B161 | PRECINCT 161 29 DISTRICT | 011604 | 3002 |
| JEFFERSON | B164 | PRECINCT 164 29 DISTRICT | | |
| JEFFERSON | B165 | PRECINCT 165 29 DISTRICT | | |
| JEFFERSON | B171 | PRECINCT 171 29 DISTRICT | | |
| JEFFERSON | B174 | PRECINCT B174 29 DISTRICT | | |
| JEFFERSON | B176 | PRECINCT 176 29 DISTRICT | | |
| JEFFERSON | F109 | PRECINCT 109 33 DISTRICT | | |
| JEFFERSON | F110 | PRECINCT 110 33 DISTRICT | | |
| JEFFERSON | F111 | PRECINCT 111 33 DISTRICT | | |
| JEFFERSON | F126 | PRECINCT 126 33 DISTRICT | | |
| JEFFERSON | F138 | PRECINCT 138 33 DISTRICT | | |

HB000210.100 - 366 - 5513                                                                                              GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *F149* | *PRECINCT 149 33 DISTRICT* | | | |
| *JEFFERSON* | *F150* | *PRECINCT 150 33 DISTRICT* | | | |
| *JEFFERSON* | *F157* | *PRECINCT 157 33 DISTRICT* | | | |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *3003* | |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *3006* | *0202* |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *3008* | |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *3014* | |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *3015* | |
| *JEFFERSON* | *F158* | *PRECINCT 158 33 DISTRICT* | *010402* | *3016* | |
| *JEFFERSON* | *F159* | *PRECINCT 159 33 DISTRICT* | | | |
| *JEFFERSON* | *F162* | *PRECINCT 162 33 DISTRICT* | | | |
| *JEFFERSON* | *F168* | *PRECINCT 168 33 DISTRICT* | | | |
| *JEFFERSON* | *F174* | *PRECINCT 174 33 DISTRICT* | | | |
| *JEFFERSON* | *S147* | *PRECINCT 147 48 DISTRICT* | | | |
| *JEFFERSON* | *S149* | *PRECINCT 149 48 DISTRICT* | | | |
| *JEFFERSON* | *S151* | *PRECINCT 151 48 DISTRICT* | | | |
| *JEFFERSON* | *S154* | *PRECINCT 154 48 DISTRICT* | | | |
| *JEFFERSON* | *S155* | *PRECINCT 155 48 DISTRICT* | | | |
| *JEFFERSON* | *S158* | *158 PRECINCT 48 DISTRICT* | | | |
| *JEFFERSON* | *S159* | *PRECINCT 159 48 DISTRICT* | | | |
| *JEFFERSON* | *S163* | *PRECINCT 163 48 DISTRICT* | | | |

➔SECTION 37.   KRS 5.237 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

**_The Thirty-seventh Representative District shall consist of the following territory:_**

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *JEFFERSON* | *B127* | *PRECINCT 127 29 DISTRICT* | | | |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *B130* | *PRECINCT 130 29 DISTRICT* | | |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *1005* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *1006* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *1007* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *1009* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *2008* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *2012* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *2017* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *2018* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *2020* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *2021* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *2025* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3000* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3001* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3002* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3003* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3004* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3005* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3006* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3007* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3008* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3009* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3010* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3011* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3012* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3013* |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3014* |

HB000210.100 - 366 - 5513                                                          GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011712* | *3015* | |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011713* | *3003* | |
| *JEFFERSON* | *B131* | *PRECINCT 131 29 DISTRICT* | *011713* | *3004* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1002* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1009* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1010* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1012* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1014* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1017* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1018* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1019* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1021* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1036* | *0202* |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1037* | *0102* |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1043* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1044* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012001* | *1047* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012003* | *3016* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012003* | *3017* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012003* | *3018* | *0102* |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012003* | *3020* | |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012003* | *3023* | |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1011* | |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1017* | |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1020* | |
| *JEFFERSON* | *B173* | *PRECINCT 173 29 DISTRICT* | *011709* | *1029* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *011901* | *1001* | *0202* |

HB000210.100 - 366 - 5513                                                                                     GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *011901* | *1003* | *0102* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *011901* | *1004* | *0102* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *011901* | *1005* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *011901* | *1030* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1032* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1033* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1034* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1035* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1036* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1037* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1038* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1039* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1040* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1051* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1052* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1053* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1054* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1055* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1056* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1057* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1058* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1059* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1060* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1061* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1062* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1063* | |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1069* | |

HB000210.100 - 366 - 5513                                                                 GA

| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1070* |
|---|---|---|---|---|
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1071* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1072* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1073* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1074* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1075* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1076* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1077* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1078* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1079* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1080* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1081* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1082* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1083* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1084* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1087* |
| *JEFFERSON* | *H134* | *PRECINCT 134 35 DISTRICT* | *980100* | *1091* |
| *JEFFERSON* | *H140* | *PRECINCT 140 35 DISTRICT* | | |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011713* | *1004* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011713* | *1006* |
| *JEFFERSON* | *H145* | *PRECINCT 145 35 DISTRICT* | *011713* | *1007* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *1010* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2016* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2019* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2022* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2023* |
| *JEFFERSON* | *H148* | *PRECINCT 148 35 DISTRICT* | *011712* | *2024* |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *H149* | *PRECINCT 149 35 DISTRICT* | | | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2011* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2012* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2015* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2016* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2019* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4000* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4014* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4015* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4016* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4017* | *0202* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4018* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4019* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4020* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4021* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4022* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4023* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4029* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *1007* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *1008* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *1009* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *1010* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *1011* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *1012* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2000* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2001* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2002* | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2003* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2004* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2005* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2006* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2007* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2008* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2009* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2010* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2011* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2012* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2013* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2014* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2015* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2016* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2017* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2018* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2019* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2020* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *2021* |
| *JEFFERSON* | *I109* | *PRECINCT 109 37 DISTRICT* | | |
| *JEFFERSON* | *I110* | *PRECINCT 110 37 DISTRICT* | | |
| *JEFFERSON* | *I111* | *PRECINCT 111 37 DISTRICT* | | |
| *JEFFERSON* | *I112* | *PRECINCT 112 37 DISTRICT* | | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *1000* |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *1001* |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *1002* |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *1003* |

HB000210.100 - 366 - 5513                                                          GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *1004* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *1005* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1000* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1001* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1002* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1003* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1004* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1005* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1006* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1007* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1008* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1009* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1010* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1011* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1012* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *1013* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *2000* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *2001* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *2002* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *2003* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *005600* | *2004* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *009103* | *1000* | *0102* |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1000* | *0202* |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1001* | |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1002* | |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1003* | |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1004* | |

HB000210.100 - 366 - 5513                                                              GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1005* |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1006* |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1007* |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1008* |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1009* |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1010* |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1011* |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1012* |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1013* |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1016* |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1017* |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1018* |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *009105* | *2008* |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *009106* | *1002* |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *009106* | *1006* |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *009106* | *1007* |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *009106* | *1008* |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *009106* | *1009* |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *009106* | *1010* |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *009106* | *1011* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009103* | *1022* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009103* | *1023* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009105* | *1000* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *1000* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *1001* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *1003* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *1004* |

HB000210.100 - 366 - 5513                                                                                          GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *1005* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *1022* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *2000* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *2001* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *2002* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *2003* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *2004* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *2005* |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *2006* |
| *JEFFERSON* | *I124* | *PRECINCT 124 37 DISTRICT* | | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009106* | *1012* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009106* | *1013* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009106* | *1014* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009106* | *1015* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009106* | *1016* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009106* | *1017* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009106* | *1018* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009106* | *1019* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009106* | *1020* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *1028* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *1029* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *1032* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *1033* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *1034* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *1035* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2017* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2018* |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2020* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2021* |
| *JEFFERSON* | *I126* | *PRECINCT 126 37 DISTRICT* | | |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1017* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1020* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1023* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1024* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1025* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1027* |
| *JEFFERSON* | *I130* | *PRECINCT 130 37 DISTRICT* | | |
| *JEFFERSON* | *I133* | *PRECINCT 133 37 DISTRICT* | | |
| *JEFFERSON* | *I135* | *PRECINCT 135 37 DISTRICT* | | |
| *JEFFERSON* | *I138* | *PRECINCT 138 37 DISTRICT* | | |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *2002* |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *2003* |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *2004* |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *2005* |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *2007* |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *2008* |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *4000* |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *4001* |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *4002* |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *4003* |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *4004* |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *4005* |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *4006* |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *4007* |

*JEFFERSON          Q128    PRECINCT 128 46 DISTRICT*

*JEFFERSON          Q129    PRECINCT 129 46 DISTRICT*

*JEFFERSON          Q133    PRECINCT 133 46 DISTRICT*

➔SECTION 38.    KRS 5.238 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Thirty-eighth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
| --- | --- | --- | --- | --- | --- |
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *JEFFERSON* | *A123* | *PRECINCT 123 28 DISTRICT* | *012202* | *3009* | |
| *JEFFERSON* | *A123* | *PRECINCT 123 28 DISTRICT* | *012204* | *1012* | |
| *JEFFERSON* | *A123* | *PRECINCT 123 28 DISTRICT* | *012204* | *1013* | |
| *JEFFERSON* | *A123* | *PRECINCT 123 28 DISTRICT* | *012204* | *1014* | |
| *JEFFERSON* | *A123* | *PRECINCT 123 28 DISTRICT* | *012204* | *2011* | *0203* |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *2024* | |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *4003* | |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *4004* | |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *4005* | |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *4006* | |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *4007* | |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *4008* | |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *4009* | |
| *JEFFERSON* | *A125* | *PRECINCT 125 28 DISTRICT* | *012203* | *4010* | |
| *JEFFERSON* | *A137* | *PRECINCT 137 28 DISTRICT* | | | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012003* | *2024* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012003* | *2027* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012003* | *2028* | |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012003* | *2029* | |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012003* | *2030* |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012003* | *2032* |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012003* | *2033* |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012003* | *2035* |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012003* | *2036* |
| *JEFFERSON* | *B125* | *PRECINCT 125 29 DISTRICT* | *012003* | *2047* |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012003* | *3009* |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012003* | *3010* |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012003* | *3011* |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012003* | *3012* |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012003* | *3014* |
| *JEFFERSON* | *B143* | *PRECINCT 143 29 DISTRICT* | *012003* | *3015* |
| *JEFFERSON* | *I105* | *PRECINCT 105 37 DISTRICT* | | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2000* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2001* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2002* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2003* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2004* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2005* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2006* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2007* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2008* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2009* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2010* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2013* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2014* |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2017* |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *2018* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4001* | |
| *JEFFERSON* | *I106* | *PRECINCT 106 37 DISTRICT* | *003800* | *4013* | |
| *JEFFERSON* | *I114* | *PRECINCT 114 37 DISTRICT* | | | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *1013* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *1014* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *1015* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *2000* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *2001* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *2002* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *2017* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *2018* | |
| *JEFFERSON* | *I115* | *PRECINCT 115 37 DISTRICT* | *004600* | *2019* | |
| *JEFFERSON* | *I117* | *PRECINCT 117 37 DISTRICT* | | | |
| *JEFFERSON* | *I120* | *PRECINCT 120 37 DISTRICT* | *009103* | *1019* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *4000* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *4001* | *0202* |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *4002* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *4003* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *4006* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *4007* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *5001* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *5002* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *5003* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *5006* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *5009* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *5010* | |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *5011* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *5012* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *5013* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *5014* | |
| *JEFFERSON* | *I122* | *PRECINCT 122 37 DISTRICT* | *012202* | *5015* | |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009103* | *1020* | |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *3001* | |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *3002* | |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *3007* | |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *3009* | |
| *JEFFERSON* | *I123* | *PRECINCT 123 37 DISTRICT* | *009106* | *3010* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009105* | *2000* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009105* | *2001* | *0102* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009105* | *2002* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009105* | *2004* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009105* | *2006* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009105* | *2007* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009105* | *2009* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009105* | *2010* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009105* | *2011* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009105* | *2012* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009105* | *2013* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *009106* | *1021* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2000* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2001* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2004* | |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2005* | |

HB000210.100 - 366 - 5513                                                                      GA

| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2009* |
|---|---|---|---|---|
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2010* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2011* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2014* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2015* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2016* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *2019* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *3016* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *3017* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *3018* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *3020* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *3021* |
| *JEFFERSON* | *I125* | *PRECINCT 125 37 DISTRICT* | *012002* | *3022* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1003* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1004* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1005* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1006* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1007* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1008* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1009* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1010* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1018* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1019* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *1026* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *2002* |
| *JEFFERSON* | *I129* | *PRECINCT 129 37 DISTRICT* | *012002* | *2003* |
| *JEFFERSON* | *J101* | *PRECINCT 101 38 DISTRICT* | | |

| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3007* |
|---|---|---|---|---|
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3008* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3009* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3010* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3011* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3012* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3013* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3014* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3015* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3016* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3017* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3018* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3019* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3020* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3021* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3022* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3023* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3024* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3025* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3026* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3027* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3028* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3029* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3030* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3031* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3032* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3033* |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3034* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3035* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3036* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3037* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3038* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3039* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3040* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3041* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3042* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3043* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3044* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3045* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3046* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3047* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3048* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3049* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *003900* | *3050* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *004301* | *1000* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *004301* | *1001* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *004301* | *1002* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *004301* | *1003* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *004301* | *1004* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *004301* | *1005* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *004301* | *1006* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *004301* | *1007* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *004301* | *1008* |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *004301* | *1009* |

| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1010 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1011 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1012 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1013 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1014 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1015 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1016 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1017 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1018 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1019 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1020 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1021 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1022 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1023 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1024 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1025 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1026 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1027 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1028 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 1029 | |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 3009 | 0102 |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 3010 | 0102 |
| JEFFERSON | J104 | PRECINCT 104 38 DISTRICT | 004301 | 3011 | 0102 |
| JEFFERSON | J105 | PRECINCT 105 38 DISTRICT | | | |
| JEFFERSON | J107 | PRECINCT 107 38 DISTRICT | | | |
| JEFFERSON | J108 | PRECINCT 108 38 DISTRICT | | | |
| JEFFERSON | J111 | PRECINCT 111 38 DISTRICT | | | |

HB000210.100 - 366 - 5513
GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *J113* | *PRECINCT 113 38 DISTRICT* | | |
| *JEFFERSON* | *J114* | *PRECINCT 114 38 DISTRICT* | | |
| *JEFFERSON* | *J117* | *PRECINCT 117 38 DISTRICT* | | |
| *JEFFERSON* | *J119* | *PRECINCT 119 38 DISTRICT* | | |
| *JEFFERSON* | *J120* | *PRECINCT 120 38 DISTRICT* | | |
| *JEFFERSON* | *J122* | *PRECINCT 122 38 DISTRICT* | | |
| *JEFFERSON* | *J123* | *PRECINCT 123 38 DISTRICT* | | |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1019* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1020* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1021* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1022* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1023* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1024* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1025* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1026* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1027* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1028* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1029* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1030* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1031* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1032* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1033* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1034* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1035* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1036* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1037* |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1038* |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1039* | |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1040* | |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1041* | |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1042* | |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1043* | |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1044* | |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1045* | |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1046* | |
| *JEFFERSON* | *J135* | *PRECINCT 135 38 DISTRICT* | | | |
| *JEFFERSON* | *J137* | *PRECINCT 137 38 DISTRICT* | | | |
| *JEFFERSON* | *J138* | *PRECINCT 138 38 DISTRICT* | *012106* | *4006* | |
| *JEFFERSON* | *J138* | *PRECINCT 138 38 DISTRICT* | *012106* | *4007* | |
| *JEFFERSON* | *J138* | *PRECINCT 138 38 DISTRICT* | *012106* | *4008* | |
| *JEFFERSON* | *J138* | *PRECINCT 138 38 DISTRICT* | *012106* | *4017* | |
| *JEFFERSON* | *J138* | *PRECINCT 138 38 DISTRICT* | *012106* | *4018* | |
| *JEFFERSON* | *J138* | *PRECINCT 138 38 DISTRICT* | *012106* | *4024* | |
| *JEFFERSON* | *J138* | *PRECINCT 138 38 DISTRICT* | *012107* | *1000* | |
| *JEFFERSON* | *J138* | *PRECINCT 138 38 DISTRICT* | *012107* | *1005* | *0102* |
| *JEFFERSON* | *J139* | *PRECINCT 139 38 DISTRICT* | *012107* | *1005* | *0202* |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *3009* | *0202* |

➔SECTION 39.   KRS 5.239 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Thirty-ninth Representative District shall consist of the following territory:*

|  |  | ---CENSUS--- | | |
|---|---|---|---|---|
| *COUNTY* | *PREC  NAME* | *TRACT* | *BLK* | *SECT* |
| *FAYETTE* | *B104   BRIGADOON* | | | |
| *FAYETTE* | *B106   WILDWOOD* | | | |

| | | | | | |
|---|---|---|---|---|---|
| *FAYETTE* | *B146* | *KENLOCK* | | | |
| *FAYETTE* | *B164* | *BLUEBERRY HILLS* | | | |
| *FAYETTE* | *B172* | *SHILLITO* | *003501* | *1008* | *0102* |
| *FAYETTE* | *B172* | *SHILLITO* | *003501* | *1009* | *0102* |
| *FAYETTE* | *B172* | *SHILLITO* | *003501* | *1018* | *0102* |
| *FAYETTE* | *B172* | *SHILLITO* | *004103* | *1003* | *0102* |
| *FAYETTE* | *B172* | *SHILLITO* | *004103* | *1004* | *0102* |
| *FAYETTE* | *B172* | *SHILLITO* | *004103* | *2001* | *0102* |
| *FAYETTE* | *B172* | *SHILLITO* | *004103* | *2004* | *0102* |
| *FAYETTE* | *B172* | *SHILLITO* | *004105* | *3002* | *0102* |
| *FAYETTE* | *B172* | *SHILLITO* | *004105* | *3005* | *0202* |
| *FAYETTE* | *B172* | *SHILLITO* | *004105* | *3006* | *0103* |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1043* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1047* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1048* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1049* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1052* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004210* | *1000* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004210* | *1020* | *0102* |
| *FAYETTE* | *B172* | *SHILLITO* | *004210* | *1021* | *0102* |
| *FAYETTE* | *B204* | *ATWOOD* | | | |
| *FAYETTE* | *B214* | *BITTERSWEET* | | | |
| *FAYETTE* | *B217* | *HIDDEN WOODS* | | | |
| *FAYETTE* | *B225* | *GOLDON TROPHY* | *004105* | *3006* | *0303* |
| *FAYETTE* | *B225* | *GOLDON TROPHY* | *004210* | *1020* | *0202* |
| *FAYETTE* | *B225* | *GOLDON TROPHY* | *004210* | *1021* | *0202* |
| *FAYETTE* | *B225* | *GOLDON TROPHY* | *004210* | *1022* | |

HB000210.100 - 366 - 5513                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *FAYETTE* | *B225* | *GOLDON TROPHY* | *004210* | *1023* | |
| *FAYETTE* | *B227* | *SILVERBELL* | *004106* | *2005* | *0202* |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *1024* | |
| *JESSAMINE* | *A101* | *EAST NICHOLASVILLE #1* | | | |
| *JESSAMINE* | *A102* | *EAST NICHOLASVILLE #2* | | | |
| *JESSAMINE* | *A103* | *WEST NICHOLASVILLE #1* | | | |
| *JESSAMINE* | *A104* | *WEST NICHOLASVILLE #2* | | | |
| *JESSAMINE* | *A105* | *WEST NICHOLASVILLE #3* | | | |
| *JESSAMINE* | *A106* | *KEENE PLACE* | | | |
| *JESSAMINE* | *A107* | *KEENE PLACE #2* | | | |
| *JESSAMINE* | *B101* | *MARBLE CREEK #1* | | | |
| *JESSAMINE* | *B102* | *MARBLE CREEK #2* | | | |
| *JESSAMINE* | *B103* | *MARBLE CREEK #3* | | | |
| *JESSAMINE* | *B104* | *THE VINEYARD* | | | |
| *JESSAMINE* | *B105* | *THE ORCHARD* | | | |
| *JESSAMINE* | *C101* | *SULPHUR WELL* | | | |
| *JESSAMINE* | *C102* | *LITTLE HICKMAN* | | | |
| *JESSAMINE* | *C103* | *MAPLE LEAF* | | | |
| *JESSAMINE* | *C104* | *S. E. NICHOLASVILLE #1* | | | |
| *JESSAMINE* | *C105* | *SOUTHBROOK* | | | |
| *JESSAMINE* | *C106* | *WEST PLACE* | | | |
| *JESSAMINE* | *C107* | *SOUTHEAST NICHOLASVILLE #2* | | | |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *4007* | *0203* |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5014* | |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5015* | |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5016* | |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5017* | |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5018* | |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5019* | |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5020* | |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5034* | |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5035* | |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5036* | |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5037* | |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5038* | |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1002* | *0202* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1003* | |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1006* | *0202* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1023* | *0202* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *5002* | |
| *JESSAMINE* | *D103* | *BETHEL* | | | |
| *JESSAMINE* | *D105* | *HIGH BRIDGE* | | | |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *2000* | *0102* |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *2001* | *0102* |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *2002* | *0102* |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *2005* | *0202* |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *3000* | |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *3001* | *0202* |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *3002* | *0202* |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *3003* | |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *3004* | *0202* |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *3005* | *0202* |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *3011* | *0202* |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *3012* | |

| | | | | | |
|---|---|---|---|---|---|
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *3013* | |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *3014* | |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *3028* | *0102* |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060101* | *3029* | |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060600* | *2000* | *0202* |
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060600* | *2004* | *0202* |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060101* | *4000* | *0102* |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060101* | *4004* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060101* | *4006* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060101* | *4035* | |
| *JESSAMINE* | *E105* | *IMPERIAL* | | | |
| *JESSAMINE* | *F101* | *S W NICHOLASVILLE #1* | | | |
| *JESSAMINE* | *F102* | *S W NICHOLASVILLE #2* | | | |
| *JESSAMINE* | *F103* | *S W NICHOLASVILLE #3* | | | |
| *JESSAMINE* | *F104* | *S W NICHOLASVILLE #4* | | | |
| *JESSAMINE* | *F105* | *S W NICHOLASVILLE #5* | | | |

➤SECTION 40.   KRS 5.240 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Fortieth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *1013* | *0202* |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *1016* | *0202* |
| *JEFFERSON* | *A124* | *PRECINCT 124 28 DISTRICT* | *012203* | *1017* | |
| *JEFFERSON* | *I103* | *PRECINCT 103 37 DISTRICT* | | | |
| *JEFFERSON* | *I104* | *PRECINCT 104 37 DISTRICT* | | | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *003700* | *1020* | *0202* |

| | | | | | | |
|---|---|---|---|---|---|---|
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *003700* | *1021* | *0202* |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *1000* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *1001* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *1002* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *1003* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *1004* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *1005* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004000* | *1006* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004100* | *1003* | |
| *JEFFERSON* | *I107* | *PRECINCT 107 37 DISTRICT* | *004100* | *1004* | |
| *JEFFERSON* | *I127* | *PRECINCT 127 37 DISTRICT* | | | |
| *JEFFERSON* | *J104* | *PRECINCT 104 38 DISTRICT* | *004301* | *3000* | *0202* |
| *JEFFERSON* | *J110* | *PRECINCT 110 38 DISTRICT* | | | |
| *JEFFERSON* | *J127* | *PRECINCT 127 38 DISTRICT* | | | |
| *JEFFERSON* | *J128* | *PRECINCT 128 38 DISTRICT* | | | |
| *JEFFERSON* | *J129* | *PRECINCT 129 38 DISTRICT* | | | |
| *JEFFERSON* | *J130* | *PRECINCT 130 38 DISTRICT* | *003800* | *1003* | |
| *JEFFERSON* | *J131* | *PRECINCT 131 38 DISTRICT* | | | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *003500* | *1000* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *003500* | *1001* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *003500* | *1007* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *003500* | *1008* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *003500* | *1009* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *003500* | *1010* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *003500* | *1011* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *005200* | *2005* | |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005200* | *1010* | |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005200* | *1011* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005200* | *1012* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005200* | *1013* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005200* | *1014* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005200* | *1015* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1000* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1001* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1002* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1003* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1004* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1005* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1006* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1007* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1008* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1009* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1010* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1011* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1012* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1013* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1014* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1015* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1016* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1017* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1018* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1019* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *1020* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2000* |

HB000210.100 - 366 - 5513                                                                GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2001* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2002* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2003* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2004* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2005* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2006* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2007* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2008* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2009* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2010* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2011* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2012* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2013* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2014* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2015* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2016* | *0102* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2020* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2021* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2022* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2023* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005300* | *2024* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *006600* | *2019* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *006600* | *2020* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *006600* | *2021* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *006600* | *2022* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *006600* | *2023* |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *006600* | *2024* |

HB000210.100 - 366 - 5513                                                                              GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *007100* | *2010* | |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *007100* | *2011* | |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *007100* | *2012* | |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *007100* | *2013* | |
| *JEFFERSON* | *K110* | *PRECINCT 110 40 DISTRICT* | | | |
| *JEFFERSON* | *K111* | *PRECINCT 111 40 DISTRICT* | | | |
| *JEFFERSON* | *K112* | *PRECINCT 112 40 DISTRICT* | | | |
| *JEFFERSON* | *K113* | *PRECINCT 113 40 DISTRICT* | | | |
| *JEFFERSON* | *K114* | *PRECINCT 114 40 DISTRICT* | | | |
| *JEFFERSON* | *K116* | *PRECINCT 116 40 DISTRICT* | | | |
| *JEFFERSON* | *K117* | *PRECINCT 117 40 DISTRICT* | | | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *003900* | *2013* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *003900* | *2014* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *2000* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *2001* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *2002* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *2003* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *2005* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *3000* | *0102* |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *3001* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *3002* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *3003* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *3004* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *3005* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *3006* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *3007* | |
| *JEFFERSON* | *K118* | *PRECINCT 118 40 DISTRICT* | *004301* | *3008* | |

HB000210.100 - 366 - 5513                                          GA

| JEFFERSON | K118 | PRECINCT 118 40 DISTRICT | 004301 | 3010 | 0202 |
| JEFFERSON | K118 | PRECINCT 118 40 DISTRICT | 004301 | 3011 | 0202 |
| JEFFERSON | K118 | PRECINCT 118 40 DISTRICT | 004301 | 3012 | |
| JEFFERSON | K119 | PRECINCT 119 40 DISTRICT | | | |
| JEFFERSON | K122 | PRECINCT 122 40 DISTRICT | | | |
| JEFFERSON | K123 | PRECINCT 123 40 DISTRICT | | | |
| JEFFERSON | K125 | PRECINCT 125 40 DISTRICT | | | |
| JEFFERSON | K126 | PRECINCT 126 40 DISTRICT | | | |
| JEFFERSON | K127 | PRECINCT 127 40 DISTRICT | | | |
| JEFFERSON | K128 | PRECINCT 128 40 DISTRICT | | | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 1000 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 1001 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 1002 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 1003 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 1004 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 1005 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 1006 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 1007 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 1008 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 1009 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 1010 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 2025 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 2026 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 3000 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 3001 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 3002 | |
| JEFFERSON | K129 | PRECINCT 129 40 DISTRICT | 007100 | 3003 | |

UNOFFICIAL COPY AS OF 05/15/13                13 REG. SESS.                13 RS HB 2/GA

| COUNTY | PREC | NAME | TRACT | BLK | SECT |
|--------|------|------|-------|-----|------|
| *JEFFERSON* | *K129* | *PRECINCT 129 40 DISTRICT* | *007100* | *3004* | |
| *JEFFERSON* | *K129* | *PRECINCT 129 40 DISTRICT* | *007100* | *3005* | |
| *JEFFERSON* | *K129* | *PRECINCT 129 40 DISTRICT* | *007100* | *3006* | |
| *JEFFERSON* | *K129* | *PRECINCT 129 40 DISTRICT* | *007100* | *3007* | |
| *JEFFERSON* | *K129* | *PRECINCT 129 40 DISTRICT* | *007100* | *3015* | |
| *JEFFERSON* | *K129* | *PRECINCT 129 40 DISTRICT* | *007100* | *3016* | |
| *JEFFERSON* | *K129* | *PRECINCT 129 40 DISTRICT* | *007100* | *3017* | |
| *JEFFERSON* | *K129* | *PRECINCT 129 40 DISTRICT* | *007100* | *3018* | |
| *JEFFERSON* | *K129* | *PRECINCT 129 40 DISTRICT* | *007100* | *3019* | |
| *JEFFERSON* | *K129* | *PRECINCT 129 40 DISTRICT* | *007100* | *3020* | |
| *JEFFERSON* | *K129* | *PRECINCT 129 40 DISTRICT* | *007100* | *3021* | |
| *JEFFERSON* | *K130* | *PRECINCT 130 40 DISTRICT* | | | |
| *JEFFERSON* | *K131* | *PRECINCT 131 40 DISTRICT* | | | |
| *JEFFERSON* | *K132* | *PRECINCT 132 40 DISTRICT* | *012406* | *1000* | |
| *JEFFERSON* | *K132* | *PRECINCT 132 40 DISTRICT* | *012406* | *1001* | |
| *JEFFERSON* | *K132* | *PRECINCT 132 40 DISTRICT* | *012406* | *1004* | |
| *JEFFERSON* | *K132* | *PRECINCT 132 40 DISTRICT* | *012406* | *1006* | |
| *JEFFERSON* | *K133* | *PRECINCT 133 40 DISTRICT* | | | |
| *JEFFERSON* | *K134* | *PRECINCT 134 40 DISTRICT* | | | |

➤SECTION 41.   KRS 5.241 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

***The Forty-first Representative District shall consist of the following territory:***

| | | | ---CENSUS--- | | |
|--------|------|------|-------|-----|------|
| COUNTY | PREC | NAME | TRACT | BLK | SECT |
| *JEFFERSON* | *E107* | *PRECINCT 107 32 DISTRICT* | | | |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *2001* | |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *2002* | |

HB000210.100 - 366 - 5513                                                                                GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *2006* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *2007* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *2008* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *2009* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *2010* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *3020* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *3021* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *3022* |
| *JEFFERSON* | *E141* | *PRECINCT 141 32 DISTRICT* | *009900* | *3023* |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT* | *010001* | *1017* |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT* | *010001* | *1018* |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT* | *010001* | *1019* |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT* | *010001* | *1020* |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT* | *010001* | *1021* |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT* | *010001* | *1034* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1011* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1012* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1013* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1014* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1018* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1019* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1020* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1021* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1022* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1025* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1026* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1027* |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1028* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1029* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1030* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1031* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1032* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1033* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2012* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2013* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2014* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2018* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2019* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2020* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2021* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2022* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2023* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2024* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2025* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2026* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2027* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2028* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2029* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2030* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2031* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2032* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2033* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2034* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2035* |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2036* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2037* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2038* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2039* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2049* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2050* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2051* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2052* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2053* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2054* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2055* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2056* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2057* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2058* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2059* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2060* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *3000* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *3005* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *3006* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *3011* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *3012* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *3017* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *3018* |
| *JEFFERSON* | *L108* | *PRECINCT 108 41 DISTRICT* | | |
| *JEFFERSON* | *L110* | *PRECINCT 110 41 DISTRICT* | | |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *004900* | *2000* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *004900* | *2001* |

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *004900*   *2014*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *004900*   *2015*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *004900*   *2016*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *004900*   *2017*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005000*   *1000*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005000*   *1033*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005000*   *1034*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005000*   *2000*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005000*   *2008*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2009*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2011*       *0202*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2012*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2013*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2014*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2015*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2016*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2017*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2018*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2019*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2021*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2022*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2023*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2024*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2025*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2026*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2027*

*JEFFERSON*       *L111*   *PRECINCT 111 41 DISTRICT*       *005900*   *2028*

HB000210.100 - 366 - 5513                                                                 GA

| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *005900* | *2029* |
|---|---|---|---|---|
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *005900* | *3013* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *005900* | *3014* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *005900* | *3015* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *005900* | *3016* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *005900* | *3017* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *005900* | *3018* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *005900* | *3019* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *005900* | *3020* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *1008* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *1010* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *1011* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *1014* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *1015* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *1016* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *1019* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2000* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2001* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2002* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2003* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2004* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2005* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2006* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2007* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2008* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2009* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2010* |

HB000210.100 - 366 - 5513                                                                                                    GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2011* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2012* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2013* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2014* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2015* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2016* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2017* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2018* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2019* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2020* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2021* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2022* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2023* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2024* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2025* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2026* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2027* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2028* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2029* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2030* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2031* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2032* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2033* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2034* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2040* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2041* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2042* |

HB000210.100 - 366 - 5513                                                                    GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2043* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2044* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2045* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2046* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2047* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2048* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2049* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2050* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2051* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2061* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2062* |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *2063* |
| *JEFFERSON* | *L112* | *PRECINCT 112 41 DISTRICT* | | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1000* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1001* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1002* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1010* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1011* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1046* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1047* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1048* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1049* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1050* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1051* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1054* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1055* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1056* |

| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1057* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1058* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1060* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1063* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1064* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1065* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1081* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *1082* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *2010* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *2011* | *0102* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *3002* | *0102* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *3005* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *3006* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *3007* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *3008* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *3009* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *3010* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *3011* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *3012* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4000* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4001* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4002* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4003* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4004* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4005* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4006* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4007* | |

HB000210.100 - 366 - 5513                                                                                    GA

| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4008* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4009* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4010* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4011* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4012* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4013* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4014* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4015* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4016* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4017* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4018* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4019* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4020* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4024* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4025* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4026* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4027* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4028* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4031* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4032* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4035* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4036* | |
| *JEFFERSON* | *L115* | *PRECINCT 115 41 DISTRICT* | | | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *005900* | *1004* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1007* | *0303* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1008* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1009* | *0202* |

HB000210.100 - 366 - 5513                                                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1011* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1012* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1013* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1014* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1016* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1017* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1024* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1025* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1028* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1029* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1030* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1031* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1032* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1033* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1034* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1035* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1036* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1037* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1038* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1039* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1040* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1045* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1046* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1047* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1048* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1049* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1050* | |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1051* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1052* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1053* | *0303* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1057* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1058* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1059* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1083* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1084* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007602* | *1000* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007602* | *1002* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007602* | *1003* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007602* | *1004* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007602* | *1005* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007602* | *1007* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007602* | *1008* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007602* | *1009* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007602* | *1010* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007602* | *1012* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007602* | *1013* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007602* | *2000* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007603* | *1001* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007603* | *1002* | *0202* |
| *JEFFERSON* | *L118* | *PRECINCT 118 41 DISTRICT* | | | |
| *JEFFERSON* | *L119* | *PRECINCT 119 41 DISTRICT* | | | |
| *JEFFERSON* | *L134* | *PRECINCT 134 41 DISTRICT* | | | |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1000* | |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1001* | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1002* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1011* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1012* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1013* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1014* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1015* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *2000* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *2002* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *2003* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *2004* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *2005* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *2006* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *2007* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *010001* | *3024* |
| *JEFFERSON* | *L136* | *PRECINCT 136 41 DISTRICT* | | |
| *JEFFERSON* | *L138* | *PRECINCT 138 41 DISTRICT* | | |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2000* |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2001* |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2002* |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2003* |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2004* |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2005* |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2006* |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2007* |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2008* |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2009* |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2019* |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2020* | |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2021* | |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2022* | |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2023* | |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2024* | |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2025* | |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2026* | |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2027* | |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *007700* | *2028* | |
| *JEFFERSON* | *L139* | *PRECINCT 139 41 DISTRICT* | *009800* | *2015* | *0202* |
| *JEFFERSON* | *L140* | *PRECINCT 140 41 DISTRICT* | | | |
| *JEFFERSON* | *L141* | *PRECINCT 141 41 DISTRICT* | | | |
| *JEFFERSON* | *L142* | *PRECINCT 142 41 DISTRICT* | | | |
| *JEFFERSON* | *L143* | *PRECINCT 143 41 DISTRICT* | | | |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *1015* | |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *1016* | |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *1017* | |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *1023* | |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *1024* | |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *3001* | |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *3002* | |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *3003* | |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *3004* | |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *3007* | |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *3008* | |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *3009* | |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *3010* | |

HB000210.100 - 366 - 5513                                                            GA

| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *3013* |
|---|---|---|---|---|
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *3014* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *3015* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *3016* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001700* | *1001* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001700* | *1002* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001700* | *1003* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001700* | *1004* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001700* | *1005* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1001* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1002* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1003* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1005* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1006* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1007* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1008* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1009* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1010* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1011* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1014* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1015* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1016* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1017* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1018* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1021* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1022* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1023* |

| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1024* |
|---|---|---|---|---|
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1025* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1026* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1027* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1028* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1029* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1030* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1031* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1032* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1033* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1034* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1035* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1036* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1038* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1039* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1040* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1041* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1042* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1043* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1044* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1045* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1046* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *1050* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *2001* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *2002* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *2003* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *2004* |

HB000210.100 - 366 - 5513                                                                                          GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *2005* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *2006* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *2009* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *2010* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *2011* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *2012* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001800* | *2013* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *002400* | *3019* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *002400* | *3020* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *002400* | *3021* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *002400* | *3022* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *002400* | *4017* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *002400* | *4019* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *002400* | *4020* |
| *JEFFERSON* | *L146* | *PRECINCT 146 41 DISTRICT* | | |
| *JEFFERSON* | *L147* | *PRECINCT 147 41 DISTRICT* | | |
| *JEFFERSON* | *L148* | *PRECINCT 148 41 DISTRICT* | | |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002700* | *1005* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002700* | *1006* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002700* | *1021* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2013* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2014* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2015* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2016* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2018* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2019* |
| *JEFFERSON* | *M106* | *PRECINCT 106 42 DISTRICT* | | |

HB000210.100 - 366 - 5513                                                                 GA

| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001000* | *1000* |
|---|---|---|---|---|
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001000* | *2000* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001000* | *2006* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001000* | *2007* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001000* | *2008* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001700* | *3000* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001700* | *3001* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001800* | *1004* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001800* | *1037* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001800* | *1047* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001800* | *1048* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001800* | *1049* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005000* | *1029* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1000* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1005* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1006* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1007* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1008* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1009* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1010* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1011* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1015* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1023* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1024* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1025* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1026* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *2000* |

HB000210.100 - 366 - 5513                                                      GA

| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *2001* |
|---|---|---|---|---|
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *2002* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *2003* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *2004* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *2005* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *2006* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *2007* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *2008* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *2009* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *2010* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *3000* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *3001* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *3002* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *3003* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *3004* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *3005* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *3006* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *4000* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *4001* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *4002* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *4003* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1055* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1059* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1060* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1073* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1082* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1083* |

HB000210.100 - 366 - 5513                                                          GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *1000* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *1001* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *1004* | *0202* |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *1011* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *1012* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *1013* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *1014* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2000* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2001* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2002* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2003* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2004* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2005* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2006* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2007* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2008* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2009* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2010* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2011* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2012* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2013* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2014* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2015* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2016* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2017* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *2028* | |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *3000* | |

HB000210.100 - 366 - 5513                                                                                    GA

| JEFFERSON | M132 | PRECINCT 132 42 DISTRICT | 001200 | 3001 |
|---|---|---|---|---|
| JEFFERSON | M132 | PRECINCT 132 42 DISTRICT | 001200 | 3002 |
| JEFFERSON | M132 | PRECINCT 132 42 DISTRICT | 001200 | 3003 |
| JEFFERSON | M132 | PRECINCT 132 42 DISTRICT | 001200 | 3006 |
| JEFFERSON | M132 | PRECINCT 132 42 DISTRICT | 001200 | 3007 |
| JEFFERSON | M132 | PRECINCT 132 42 DISTRICT | 001200 | 3010 |
| JEFFERSON | M132 | PRECINCT 132 42 DISTRICT | 001200 | 3011 |
| JEFFERSON | M132 | PRECINCT 132 42 DISTRICT | 001200 | 3012 |
| JEFFERSON | M132 | PRECINCT 132 42 DISTRICT | 001200 | 3013 |
| JEFFERSON | M153 | PRECINCT 153 42 DISTRICT | | |
| JEFFERSON | N119 | PRECINCT 119 43 DISTRICT | | |

➔SECTION 42.   KRS 5.242 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

**_The Forty-second Representative District shall consist of the following territory:_**

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| COUNTY | PREC | NAME | TRACT | BLK | SECT |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 1000 | |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 1003 | |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 1004 | |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 1014 | |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 1015 | |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 1016 | |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 1017 | |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 1018 | |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 1019 | |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 1020 | |
| JEFFERSON | G103 | PRECINCT 103 34 DISTRICT | 006400 | 1021 | |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *006400* | *1022* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *006400* | *1023* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *006400* | *2000* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *006400* | *2001* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *006400* | *2002* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *006400* | *2003* |
| *JEFFERSON* | *G103* | *PRECINCT 103 34 DISTRICT* | *006400* | *2008* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *1000* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *1001* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *1002* |
| *JEFFERSON* | *G104* | *PRECINCT 104 34 DISTRICT* | *008200* | *1007* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2002* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2003* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *007900* | *2004* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *008100* | *1002* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *008100* | *1007* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *008100* | *1020* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *008100* | *1021* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *008100* | *1022* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *008100* | *1023* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *008100* | *1024* |
| *JEFFERSON* | *G140* | *PRECINCT 140 34 DISTRICT* | *008100* | *1025* |
| *JEFFERSON* | *G142* | *PRECINCT 142 34 DISTRICT* | *008700* | *4016* |
| *JEFFERSON* | *K103* | *PRECINCT 103 40 DISTRICT* | | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *002700* | *1086* |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *002700* | *1087* |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *002700* | *1088* |

HB000210.100 - 366 - 5513                                                        GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *002700* | *1090* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *002700* | *1091* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *002700* | *1095* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *002700* | *1096* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *002700* | *1097* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *003500* | *1002* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *003500* | *1003* | *0102* |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *003500* | *1004* | *0202* |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *005200* | *3015* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *005200* | *3016* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *005200* | *3017* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *005200* | *3019* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *005200* | *3020* | |
| *JEFFERSON* | *K104* | *PRECINCT 104 40 DISTRICT* | *005200* | *3021* | |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005200* | *1006* | |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005200* | *1007* | |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005200* | *1008* | |
| *JEFFERSON* | *K105* | *PRECINCT 105 40 DISTRICT* | *005200* | *1009* | |
| *JEFFERSON* | *K107* | *PRECINCT 107 40 DISTRICT* | | | |
| *JEFFERSON* | *K108* | *PRECINCT 108 40 DISTRICT* | | | |
| *JEFFERSON* | *K121* | *PRECINCT 121 40 DISTRICT* | | | |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *005900* | *4022* | |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *005900* | *4023* | |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *005900* | *4029* | |
| *JEFFERSON* | *L111* | *PRECINCT 111 41 DISTRICT* | *006200* | *1007* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4021* | |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4030* | |

HB000210.100 - 366 - 5513                                                                                          GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4033* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *005900* | *4034* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1000* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1001* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1002* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1003* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1004* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1005* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1006* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1009* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1012* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1013* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1020* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1032* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1033* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1034* |
| *JEFFERSON* | *L113* | *PRECINCT 113 41 DISTRICT* | *006200* | *1035* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001700* | *1006* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001700* | *1007* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001700* | *1008* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001700* | *1009* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001700* | *1010* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001700* | *1011* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001700* | *1018* |
| *JEFFERSON* | *L145* | *PRECINCT 145 41 DISTRICT* | *001700* | *1019* |
| *JEFFERSON* | *M102* | *PRECINCT 102 42 DISTRICT* | | |
| *JEFFERSON* | *M103* | *PRECINCT 103 42 DISTRICT* | *001200* | *1002* |

| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 1003 | |
|-----------|------|--------------------------|--------|------|------|
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 1004 | 0102 |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 1005 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 1007 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 1009 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 1010 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 1023 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 1024 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 1028 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 2018 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 2019 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 2020 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 2021 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 2022 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 2023 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 2024 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 2025 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 2026 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001200 | 2027 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001400 | 2000 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001400 | 2001 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001400 | 2002 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001400 | 2003 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001400 | 2004 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001400 | 2005 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001400 | 2006 | |
| JEFFERSON | M103 | PRECINCT 103 42 DISTRICT | 001400 | 2007 | 0102 |

HB000210.100 - 366 - 5513                                                                    GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *M103* | *PRECINCT 103 42 DISTRICT* | *001400* | *2008* |
| *JEFFERSON* | *M103* | *PRECINCT 103 42 DISTRICT* | *001400* | *2009* |
| *JEFFERSON* | *M103* | *PRECINCT 103 42 DISTRICT* | *001400* | *2015* |
| *JEFFERSON* | *M103* | *PRECINCT 103 42 DISTRICT* | *012701* | *1000* | *0203* |
| *JEFFERSON* | *M104* | *PRECINCT 104 42 DISTRICT* | | |
| *JEFFERSON* | *M105* | *PRECINCT 105 42 DISTRICT* | | |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001000* | *3000* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001000* | *3009* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001000* | *3010* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001000* | *3014* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001700* | *3002* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001700* | *3003* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001700* | *3004* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001700* | *3005* |
| *JEFFERSON* | *M107* | *PRECINCT 107 42 DISTRICT* | *001700* | *3006* |
| *JEFFERSON* | *M110* | *PRECINCT 110 42 DISTRICT* | | |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1021* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1022* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1027* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1028* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1029* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1030* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005100* | *1031* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005200* | *3003* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005200* | *3004* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005200* | *3010* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005200* | *3011* |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005200* | *3012* |
| *JEFFERSON* | *M120* | *PRECINCT 120 42 DISTRICT* | *005200* | *3018* |
| *JEFFERSON* | *M121* | *PRECINCT 121 42 DISTRICT* | | |
| *JEFFERSON* | *M123* | *PRECINCT 123 42 DISTRICT* | | |
| *JEFFERSON* | *M124* | *PRECINCT 124 42 DISTRICT* | | |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *001700* | *2008* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *001700* | *2015* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1067* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1068* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1069* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1070* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1071* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1072* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1076* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1077* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1079* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1080* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1081* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *1093* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *3009* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *3010* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *3011* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *3014* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *3015* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *3016* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *3019* |
| *JEFFERSON* | *M129* | *PRECINCT 129 42 DISTRICT* | *002700* | *3020* |

*JEFFERSON*        *M129*  *PRECINCT 129 42 DISTRICT*              *002700*  *3021*

*JEFFERSON*        *M129*  *PRECINCT 129 42 DISTRICT*              *002700*  *3024*

*JEFFERSON*        *M129*  *PRECINCT 129 42 DISTRICT*              *002700*  *3025*

*JEFFERSON*        *M129*  *PRECINCT 129 42 DISTRICT*              *002700*  *3026*

*JEFFERSON*        *M129*  *PRECINCT 129 42 DISTRICT*              *002700*  *3027*

*JEFFERSON*        *M129*  *PRECINCT 129 42 DISTRICT*              *002700*  *3028*

*JEFFERSON*        *M129*  *PRECINCT 129 42 DISTRICT*              *002700*  *3031*

*JEFFERSON*        *M129*  *PRECINCT 129 42 DISTRICT*              *002700*  *3032*

*JEFFERSON*        *M129*  *PRECINCT 129 42 DISTRICT*              *002700*  *3033*

*JEFFERSON*        *M129*  *PRECINCT 129 42 DISTRICT*              *002800*  *1000*      *0202*

*JEFFERSON*        *M130*  *PRECINCT 130 42 DISTRICT*

*JEFFERSON*        *M131*  *PRECINCT 131 42 DISTRICT*

*JEFFERSON*        *M133*  *PRECINCT 133 42 DISTRICT*

*JEFFERSON*        *M134*  *PRECINCT 134 42 DISTRICT*

*JEFFERSON*        *M137*  *PRECINCT 137 42 DISTRICT*

*JEFFERSON*        *M138*  *PRECINCT 138 42 DISTRICT*

*JEFFERSON*        *M139*  *PRECINCT 139 42 DISTRICT*

*JEFFERSON*        *M140*  *PRECINCT 140 42 DISTRICT*

*JEFFERSON*        *M141*  *PRECINCT 141 42 DISTRICT*

*JEFFERSON*        *M142*  *PRECINCT 142 42 DISTRICT*

*JEFFERSON*        *M143*  *PRECINCT 143 42 DISTRICT*

*JEFFERSON*        *M144*  *PRECINCT 144 42 DISTRICT*

*JEFFERSON*        *M145*  *PRECINCT 145 42 DISTRICT*

*JEFFERSON*        *M146*  *PRECINCT 146 42 DISTRICT*

*JEFFERSON*        *M147*  *PRECINCT 147 42 DISTRICT*

*JEFFERSON*        *M148*  *PRECINCT 148 42 DISTRICT*

*JEFFERSON*        *M149*  *PRECINCT 149 42 DISTRICT*              *012601*  *5004*

HB000210.100 - 366 - 5513                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012601* | *5005* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1000* | *0103* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1007* | *0202* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1008* | *0202* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1009* | *0202* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1010* | *0202* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1011* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1012* | *0102* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1013* | *0102* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1014* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1015* | *0102* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1016* | *0102* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1017* | *0102* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1018* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1019* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1020* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1021* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1022* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1023* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1024* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *1025* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *2000* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *2001* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *2002* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *2003* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *2004* | |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012701* | *2005* | |

HB000210.100 - 366 - 5513                                                                GA

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2006*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2007*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2008*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2009*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2010*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2011*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2012*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2013*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2014*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2015*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2016*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2017*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2018*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2019*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2020*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2021*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2022*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2023*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2024*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2025*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2026*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2027*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2028*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *2029*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *3000*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *3001*

*JEFFERSON*        *M149*   *PRECINCT 149 42 DISTRICT*           *012701*   *3028*

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012702* | *1000* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012702* | *1001* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012702* | *1002* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012702* | *1005* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012801* | *1016* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012801* | *1017* |
| *JEFFERSON* | *M149* | *PRECINCT 149 42 DISTRICT* | *012801* | *1022* |
| *JEFFERSON* | *M150* | *PRECINCT 150 42 DISTRICT* | | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3002* |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012702* | *1003* |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012702* | *1004* |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012702* | *1006* | *0102* |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012702* | *1011* |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012702* | *1016* | *0102* |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1006* | *0202* |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1008* |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1009* |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1010* |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1012* | *0102* |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1013* |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1016* | *0202* |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *2001* |
| *JEFFERSON* | *O116* | *PRECINCT 116 44 DISTRICT* | | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012702* | *1007* |

➔SECTION 43.   KRS 5.243 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Forty-third Representative District shall consist of the following territory:*

Page 198 of 370

|            |       |                              | ---CENSUS--- |      |      |
| ---------- | ----- | ---------------------------- | ------ | ---- | ---- |
| *COUNTY*   | *PREC* | *NAME*                      | *TRACT* | *BLK* | *SECT* |
| *JEFFERSON* | *E147* | *PRECINCT 147 32 DISTRICT*  |        |      |      |
| *JEFFERSON* | *E149* | *PRECINCT 149 32 DISTRICT*  |        |      |      |
| *JEFFERSON* | *E150* | *PRECINCT 150 32 DISTRICT*  |        |      |      |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *009900* | *1002* | *0303* |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *009900* | *2000* | *0202* |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *010001* | *1013* |      |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *010001* | *1014* |      |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *010001* | *1015* |      |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *010001* | *1016* |      |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *010001* | *1022* |      |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *010001* | *1023* |      |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *010001* | *1024* |      |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *010001* | *1025* |      |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *010001* | *1026* |      |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *010001* | *1027* |      |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *010001* | *1028* |      |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *010001* | *1029* |      |
| *JEFFERSON* | *E151* | *PRECINCT 151 32 DISTRICT*  | *010001* | *1033* |      |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT*  | *002300* | *2017* |      |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT*  | *002300* | *2018* |      |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT*  | *002300* | *2023* |      |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT*  | *002300* | *2024* |      |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT*  | *002300* | *2025* |      |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT*  | *002300* | *2026* |      |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT*  | *002300* | *2027* |      |

HB000210.100 - 366 - 5513                                                                          GA

| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *2028* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *2029* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *2030* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *2031* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *2034* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *3011* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *3012* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *3013* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *3020* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *3021* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *3022* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *3023* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *3024* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *3025* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *3026* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *3027* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002300* | *3028* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1000* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1001* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1002* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1003* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1007* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1008* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1009* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *1010* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2002* |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2003* |

HB000210.100 - 366 - 5513                                                        GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2004* | |
| *JEFFERSON* | *L104* | *PRECINCT 104 41 DISTRICT* | *002400* | *2005* | |
| *JEFFERSON* | *L107* | *PRECINCT 107 41 DISTRICT* | | | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *005900* | *1005* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *005900* | *1006* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *005900* | *1007* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *005900* | *1009* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1054* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1055* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1060* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1061* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1062* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1063* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1064* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1065* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1066* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1067* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1068* | *0202* |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1069* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1070* | |
| *JEFFERSON* | *L117* | *PRECINCT 117 41 DISTRICT* | *007400* | *1071* | |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1003* | |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1004* | |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1005* | |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1006* | |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1007* | |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1008* | |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1009* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *009800* | *1010* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *010001* | *3022* |
| *JEFFERSON* | *L135* | *PRECINCT 135 41 DISTRICT* | *010001* | *3023* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002300* | *1017* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002300* | *1018* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002300* | *2010* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002300* | *2011* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002300* | *2012* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002300* | *2013* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002300* | *2019* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002300* | *2020* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002300* | *2021* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002300* | *2022* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002300* | *2032* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002300* | *2033* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *1004* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *1005* |
| *JEFFERSON* | *L144* | *PRECINCT 144 41 DISTRICT* | *002400* | *1006* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2040* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2041* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2042* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2043* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2044* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2045* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2046* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2047* |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2048* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2061* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2062* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2063* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2064* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *002400* | *2065* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2009* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2010* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2011* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2012* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2017* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2020* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2021* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *2022* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *3000* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *3001* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *3002* |
| *JEFFERSON* | *L149* | *PRECINCT L149 41 DISTRICT* | *003000* | *3003* |
| *JEFFERSON* | *M103* | *PRECINCT 103 42 DISTRICT* | *001200* | *1006* |
| *JEFFERSON* | *M103* | *PRECINCT 103 42 DISTRICT* | *001200* | *1008* |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *1015* |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *1016* |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *1017* |
| *JEFFERSON* | *M132* | *PRECINCT 132 42 DISTRICT* | *001200* | *1027* |
| *JEFFERSON* | *N101* | *PRECINCT 101 43 DISTRICT* | | |
| *JEFFERSON* | *N102* | *PRECINCT 102 43 DISTRICT* | | |
| *JEFFERSON* | *N103* | *PRECINCT 103 43 DISTRICT* | | |

HB000210.100 - 366 - 5513                                                                 GA

*JEFFERSON*　　　*N104*　*PRECINCT 104 43 DISTRICT*

*JEFFERSON*　　　*N105*　*PRECINCT 105 43 DISTRICT*

*JEFFERSON*　　　*N106*　*PRECINCT 106 43 DISTRICT*

*JEFFERSON*　　　*N107*　*PRECINCT 107 43 DISTRICT*

*JEFFERSON*　　　*N108*　*PRECINCT 108 43 DISTRICT*

*JEFFERSON*　　　*N109*　*PRECINCT 109 43 DISTRICT*

*JEFFERSON*　　　*N110*　*PRECINCT 110 43 DISTRICT*

*JEFFERSON*　　　*N111*　*PRECINCT 111 43 DISTRICT*

*JEFFERSON*　　　*N112*　*PRECINCT 112 43 DISTRICT*

*JEFFERSON*　　　*N113*　*PRECINCT 113 43 DISTRICT*

*JEFFERSON*　　　*N115*　*PRECINCT 115 43 DISTRICT*

*JEFFERSON*　　　*N117*　*PRECINCT 117 43 DISTRICT*

*JEFFERSON*　　　*N124*　*PRECINCT 124 43 DISTRICT*

*JEFFERSON*　　　*N125*　*PRECINCT 125 43 DISTRICT*

*JEFFERSON*　　　*N126*　*PRECINCT 126 43 DISTRICT*

*JEFFERSON*　　　*N127*　*PRECINCT 127 43 DISTRICT*

*JEFFERSON*　　　*N128*　*PRECINCT 128 43 DISTRICT*

*JEFFERSON*　　　*N130*　*PRECINCT 130 43 DISTRICT*

*JEFFERSON*　　　*N131*　*PRECINCT 131 43 DISTRICT*

*JEFFERSON*　　　*N134*　*PRECINCT 134 43 DISTRICT*

*JEFFERSON*　　　*N135*　*PRECINCT 135 43 DISTRICT*

*JEFFERSON*　　　*N136*　*PRECINCT 136 43 DISTRICT*

*JEFFERSON*　　　*N137*　*PRECINCT 137 43 DISTRICT*

➔SECTION 44.   KRS 5.244 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Forty-fourth Representative District shall consist of the following territory:*

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　*---CENSUS---*

| COUNTY | PREC | NAME | TRACT | BLK | SECT |
|--------|------|------|-------|-----|------|
| JEFFERSON | A113 | PRECINCT 113 28 DISTRICT | 012407 | 4017 | |
| JEFFERSON | A113 | PRECINCT 113 28 DISTRICT | 012407 | 4019 | |
| JEFFERSON | A113 | PRECINCT 113 28 DISTRICT | 012407 | 4020 | |
| JEFFERSON | A115 | PRECINCT 115 28 DISTRICT | 012409 | 2000 | 0202 |
| JEFFERSON | A122 | PRECINCT 122 28 DISTRICT | | | |
| JEFFERSON | M149 | PRECINCT 149 42 DISTRICT | 012601 | 3006 | |
| JEFFERSON | M149 | PRECINCT 149 42 DISTRICT | 012601 | 3015 | |
| JEFFERSON | M149 | PRECINCT 149 42 DISTRICT | 012601 | 3016 | |
| JEFFERSON | M149 | PRECINCT 149 42 DISTRICT | 012601 | 4004 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4005 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4006 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4007 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4008 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4009 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4014 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4015 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4016 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4017 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4018 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4019 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4020 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4021 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4022 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4023 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4024 | |
| JEFFERSON | O105 | PRECINCT 105 44 DISTRICT | 012601 | 4025 | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012601* | *4026* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012601* | *4029* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012604* | *5001* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012604* | *5002* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3003* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3005* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3006* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3007* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3008* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3009* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3010* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3011* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3012* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3013* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3014* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3015* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012701* | *3016* | |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012702* | *1012* | *0202* |
| *JEFFERSON* | *O105* | *PRECINCT 105 44 DISTRICT* | *012702* | *1015* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012604* | *1001* | *0202* |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012604* | *1002* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012604* | *1003* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012604* | *1004* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012604* | *1005* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012604* | *1006* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012604* | *1007* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012604* | *3002* | *0303* |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012604* | *3004* | *0202* |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012701* | *3004* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012701* | *3017* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012701* | *3018* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012701* | *3019* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012701* | *3020* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012701* | *3021* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012701* | *3022* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012701* | *3023* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012701* | *3024* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012701* | *3025* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012701* | *3026* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012701* | *3027* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1014* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1017* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1018* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1019* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1020* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1021* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1022* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1023* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1025* | |
| *JEFFERSON* | *O107* | *PRECINCT 107 44 DISTRICT* | *012702* | *1026* | |
| *JEFFERSON* | *O109* | *PRECINCT 109 44 DISTRICT* | | | |
| *JEFFERSON* | *O111* | *PRECINCT 111 44 DISTRICT* | | | |
| *JEFFERSON* | *O112* | *PRECINCT 112 44 DISTRICT* | | | |
| *JEFFERSON* | *O113* | *PRECINCT 113 44 DISTRICT* | | | |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *O114* | *PRECINCT 114 44 DISTRICT* | | | |
| *JEFFERSON* | *O115* | *PRECINCT 115 44 DISTRICT* | | | |
| *JEFFERSON* | *O117* | *PRECINCT 117 44 DISTRICT* | | | |
| *JEFFERSON* | *O119* | *PRECINCT 119 44 DISTRICT* | | | |
| *JEFFERSON* | *O121* | *PRECINCT 121 44 DISTRICT* | | | |
| *JEFFERSON* | *O123* | *PRECINCT 123 44 DISTRICT* | | | |
| *JEFFERSON* | *O124* | *PRECINCT 124 44 DISTRICT* | | | |
| *JEFFERSON* | *O126* | *PRECINCT 126 44 DISTRICT* | | | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012702* | *2000* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2011* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2016* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2017* | *0102* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2018* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2019* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2021* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2023* | *0103* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2025* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2026* | *0103* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2027* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2028* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2029* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2030* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2031* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2032* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2033* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2034* | |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2035* | |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2036* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2038* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2039* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2040* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2041* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2042* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2043* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2044* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2045* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2046* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2047* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2048* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2049* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2050* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2051* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2052* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2053* |
| *JEFFERSON* | *O127* | *PRECINCT 127 44 DISTRICT* | *012703* | *2054* |
| *JEFFERSON* | *O128* | *PRECINCT 128 44 DISTRICT* | | |
| *JEFFERSON* | *O129* | *PRECINCT 129 44 DISTRICT* | | |
| *JEFFERSON* | *O130* | *PRECINCT 130 44 DISTRICT* | | |
| *JEFFERSON* | *O131* | *PRECINCT 131 44 DISTRICT* | | |
| *JEFFERSON* | *O133* | *PRECINCT 133 44 DISTRICT* | | |
| *JEFFERSON* | *O134* | *PRECINCT 134 44 DISTRICT* | | |
| *JEFFERSON* | *O135* | *PRECINCT 135 44 DISTRICT* | | |
| *JEFFERSON* | *O136* | *PRECINCT 136 44 DISTRICT* | | |
| *JEFFERSON* | *O137* | *PRECINCT 137 44 DISTRICT* | | |

➔SECTION 45.   KRS 5.245 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

**_The Forty-fifth Representative District shall consist of the following territory:_**

|  |  |  | ---CENSUS--- |  |  |
| --- | --- | --- | --- | --- | --- |
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *FAYETTE* | *A101* | *ALEXANDRIA* |  |  |  |
| *FAYETTE* | *A103* | *BEAUMONT* |  |  |  |
| *FAYETTE* | *A113* | *GARDEN SPRINGS* |  |  |  |
| *FAYETTE* | *A118* | *HOLIDAY HILLS* |  |  |  |
| *FAYETTE* | *A123* | *LANE ALLEN* |  |  |  |
| *FAYETTE* | *A138* | *THE COLONY* |  |  |  |
| *FAYETTE* | *A139* | *TURFLAND* |  |  |  |
| *FAYETTE* | *A157* | *HARRODS HILL* |  |  |  |
| *FAYETTE* | *A158* | *ARMORY* |  |  |  |
| *FAYETTE* | *A166* | *TWIN OAKS* |  |  |  |
| *FAYETTE* | *A176* | *SUNGALE* |  |  |  |
| *FAYETTE* | *A180* | *BEAUMONT CENTRE* |  |  |  |
| *FAYETTE* | *A182* | *ASHBROOKE* |  |  |  |
| *FAYETTE* | *A188* | *DUNBAR* |  |  |  |
| *FAYETTE* | *A189* | *WESTMORLAND* |  |  |  |
| *FAYETTE* | *A192* | *CARDINAL RUN* |  |  |  |
| *FAYETTE* | *A193* | *HEMINGWAY* |  |  |  |
| *FAYETTE* | *B101* | *CLEMENS HEIGHTS* |  |  |  |
| *FAYETTE* | *B117* | *KEITHSHIRE* |  |  |  |
| *FAYETTE* | *B129* | *MONTICELLO* |  |  |  |
| *FAYETTE* | *B141* | *STONE* |  |  |  |
| *FAYETTE* | *B142* | *STONEWALL* |  |  |  |

| | | | | | |
|---|---|---|---|---|---|
| *FAYETTE* | *B150* | *ROBINWOOD* | | | |
| *FAYETTE* | *B154* | *TUDOR* | | | |
| *FAYETTE* | *B156* | *BAYSWATER* | | | |
| *FAYETTE* | *B163* | *PLANTATION* | | | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1015* | *0202* |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1039* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1040* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1041* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1042* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1045* | *0102* |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1050* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1051* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1053* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *1054* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *2000* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *2003* | *0202* |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *3009* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *3010* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *3011* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *3012* | |
| *FAYETTE* | *B172* | *SHILLITO* | *004204* | *3013* | *0102* |
| *FAYETTE* | *B172* | *SHILLITO* | *004210* | *1001* | *0102* |
| *FAYETTE* | *B183* | *CAVE HILL* | | | |
| *FAYETTE* | *B184* | *PALOMAR* | | | |
| *FAYETTE* | *B185* | *SCENICVIEW* | | | |
| *FAYETTE* | *B186* | *GLENVIEW* | | | |
| *FAYETTE* | *B187* | *STONE CREEK* | | | |

| | | | | | |
|---|---|---|---|---|---|
| *FAYETTE* | *B191* | *WAVERLY* | | | |
| *FAYETTE* | *B192* | *PALMETTO* | | | |
| *FAYETTE* | *B199* | *INDIAN HILLS* | | | |
| *FAYETTE* | *B200* | *WHITE PINE* | | | |
| *FAYETTE* | *B201* | *HARRODS VIEW* | | | |
| *FAYETTE* | *B203* | *WYNDSONG* | | | |
| *FAYETTE* | *B205* | *BLACKHORSE* | | | |
| *FAYETTE* | *B208* | *ENGLISH STATION* | | | |
| *FAYETTE* | *B212* | *BAY MEADOWS* | | | |
| *FAYETTE* | *B213* | *BEAVER PLACE* | | | |
| *FAYETTE* | *B215* | *COPPER CREEK* | | | |
| *FAYETTE* | *B216* | *FOLEYS TRAIL* | | | |
| *FAYETTE* | *B219* | *LEE ADAMS* | | | |
| *FAYETTE* | *B222* | *WELLINGTON GARDENS* | | | |
| *FAYETTE* | *B223* | *WILLOW OAK* | | | |
| *FAYETTE* | *B225* | *GOLDON TROPHY* | *004210* | *1001* | *0202* |
| *FAYETTE* | *B225* | *GOLDON TROPHY* | *004210* | *1002* | *0202* |
| *FAYETTE* | *B225* | *GOLDON TROPHY* | *004210* | *1003* | |
| *FAYETTE* | *B225* | *GOLDON TROPHY* | *004210* | *1004* | |
| *FAYETTE* | *B225* | *GOLDON TROPHY* | *004210* | *1005* | |
| *FAYETTE* | *B225* | *GOLDON TROPHY* | *004210* | *1006* | |
| *FAYETTE* | *B225* | *GOLDON TROPHY* | *004210* | *1007* | |
| *FAYETTE* | *B225* | *GOLDON TROPHY* | *004210* | *1008* | |
| *FAYETTE* | *B226* | *HOLLYBERRY* | | | |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *1009* | |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *1010* | |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *1011* | |

HB000210.100 - 366 - 5513                                                                                    GA

| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *1012* |
|---|---|---|---|---|
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *1013* |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *1014* |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *1015* |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *1016* |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *1017* |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *1018* |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *1019* |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *2006* |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *2014* |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *2015* |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *2029* |
| *FAYETTE* | *B227* | *SILVERBELL* | *004210* | *2030* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1001* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1002* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1005* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1006* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1007* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1008* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1009* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1010* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1015* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1018* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1019* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1020* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1021* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1031* |

HB000210.100 - 366 - 5513                                                                 GA

| JESSAMINE | E103 | SOUTHLAND CHRISTIAN CH | 060600 | 1032 |
| JESSAMINE | E103 | SOUTHLAND CHRISTIAN CH | 060600 | 1033 |

➡ SECTION 46.   KRS 5.246 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Forty-sixth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
| COUNTY | PREC | NAME | TRACT | BLK | SECT |
| JEFFERSON | B132 | PRECINCT 132 29 DISTRICT | 011508 | 2008 | 0202 |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 1001 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 1002 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 1003 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 1004 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 1005 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 1006 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 1007 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 1008 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 1009 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 1010 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 1011 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 1012 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 1013 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 2000 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 2001 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 2002 | |
| JEFFERSON | C139 | PRECINCT 139 30 DISTRICT | 011509 | 2003 | |
| JEFFERSON | C140 | PRECINCT 140 30 DISTRICT | | | |
| JEFFERSON | Q101 | PRECINCT 101 46 DISTRICT | | | |

HB000210.100 - 366 - 5513                                                          GA

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *Q103* | *PRECINCT 103 46 DISTRICT* | | | |
| *JEFFERSON* | *Q104* | *PRECINCT 104 46 DISTRICT* | | | |
| *JEFFERSON* | *Q105* | *PRECINCT 105 46 DISTRICT* | | | |
| *JEFFERSON* | *Q107* | *PRECINCT 107 46 DISTRICT* | | | |
| *JEFFERSON* | *Q109* | *PRECINCT 109 46 DISTRICT* | | | |
| *JEFFERSON* | *Q112* | *PRECINCT 112 46 DISTRICT* | | | |
| *JEFFERSON* | *Q113* | *PRECINCT 113 46 DISTRICT* | | | |
| *JEFFERSON* | *Q114* | *PRECINCT 114 46 DISTRICT* | | | |
| *JEFFERSON* | *Q115* | *PRECINCT 115 46 DISTRICT* | | | |
| *JEFFERSON* | *Q116* | *PRECINCT 116 46 DISTRICT* | | | |
| *JEFFERSON* | *Q117* | *PRECINCT 117 46 DISTRICT* | | | |
| *JEFFERSON* | *Q118* | *PRECINCT 118 46 DISTRICT* | *011707* | *2000* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011513* | *2013* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011513* | *2014* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011513* | *2015* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011513* | *2016* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011513* | *2017* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011513* | *2018* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011513* | *2019* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011514* | *1010* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011514* | *1011* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011706* | *2003* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011706* | *2008* | *0202* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011706* | *2009* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3000* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3001* | |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3002* | |

HB000210.100 - 366 - 5513                                                                GA

| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3003* |
|---|---|---|---|---|
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3004* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3005* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3006* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3007* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3008* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3009* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3010* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3011* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3012* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3013* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3014* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3015* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3016* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3017* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3018* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3019* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3020* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011707* | *3021* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011708* | *2010* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011708* | *2011* |
| *JEFFERSON* | *Q119* | *PRECINCT 119 46 DISTRICT* | *011708* | *2014* |
| *JEFFERSON* | *Q122* | *PRECINCT 122 46 DISTRICT* | | |
| *JEFFERSON* | *Q123* | *PRECINCT 123 46 DISTRICT* | | |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *4000* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *4001* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *4002* |

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *4003* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *4004* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *4005* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *4006* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *4007* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *5001* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *5002* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *5003* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *5004* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *5005* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *5006* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *5007* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *5008* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *5009* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *5011* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *5012* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *5013* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011405* | *5014* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2000* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2003* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2005* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2006* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2007* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2008* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2009* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2010* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2011* |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | |
|---|---|---|---|---|
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2012* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2013* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2014* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2015* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *2016* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4000* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4001* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4002* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4003* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4004* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4005* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4006* |
| *JEFFERSON* | *Q124* | *PRECINCT 124 46 DISTRICT* | *011800* | *4024* |
| *JEFFERSON* | *Q125* | *PRECINCT 125 46 DISTRICT* | | |
| *JEFFERSON* | *Q126* | *PRECINCT 126 46 DISTRICT* | | |
| *JEFFERSON* | *Q127* | *PRECINCT 127 46 DISTRICT* | | |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011706* | *1009* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011706* | *1010* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011706* | *1011* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011706* | *1012* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011706* | *2006* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011706* | *2007* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011706* | *2008* | *0102* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011706* | *2010* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011706* | *2011* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011706* | *2012* |
| *JEFFERSON* | *Q131* | *PRECINCT 131 46 DISTRICT* | *011707* | *1000* |

*JEFFERSON          Q132   PRECINCT Q132 46 DISTRICT*

*JEFFERSON          Q134   PRECINCT 134 46 DISTRICT*

➔SECTION 47.   KRS 5.247 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Forty-seventh Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
| --- | --- | --- | --- | --- | --- |
| *COUNTY* | *PREC  NAME* |  | *TRACT* | *BLK* | *SECT* |
| *CARROLL* |  |  |  |  |  |
| *GALLATIN* |  |  |  |  |  |
| *HENRY* |  |  |  |  |  |
| *TRIMBLE* |  |  |  |  |  |

➔SECTION 48.   KRS 5.248 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Forty-eighth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
| --- | --- | --- | --- | --- | --- |
| *COUNTY* | *PREC  NAME* |  | *TRACT* | *BLK* | *SECT* |
| *JEFFERSON* | *F101* | *PRECINCT 101 33 DISTRICT* |  |  |  |
| *JEFFERSON* | *F175* | *PRECINCT 175 33 DISTRICT* |  |  |  |
| *JEFFERSON* | *N132* | *PRECINCT 132 43 DISTRICT* |  |  |  |
| *JEFFERSON* | *N133* | *PRECINCT 133 43 DISTRICT* |  |  |  |
| *JEFFERSON* | *S116* | *PRECINCT 116 48 DISTRICT* |  |  |  |
| *JEFFERSON* | *S118* | *PRECINCT 118 48 DISTRICT* |  |  |  |
| *JEFFERSON* | *S119* | *PRECINCT 119 48 DISTRICT* |  |  |  |
| *JEFFERSON* | *S125* | *PRECINCT 125 48 DISTRICT* |  |  |  |
| *JEFFERSON* | *S126* | *PRECINCT 126 48 DISTRICT* |  |  |  |
| *JEFFERSON* | *S128* | *PRECINCT 128 48 DISTRICT* |  |  |  |
| *JEFFERSON* | *S129* | *PRECINCT 129 48 DISTRICT* |  |  |  |

| | | | | | |
|---|---|---|---|---|---|
| *JEFFERSON* | *S130* | *PRECINCT 130 48 DISTRICT* | | | |
| *JEFFERSON* | *S131* | *PRECINCT 131 48 DISTRICT* | | | |
| *JEFFERSON* | *S132* | *PRECINCT 132 48 DISTRICT* | | | |
| *JEFFERSON* | *S135* | *PRECINCT 135 48 DISTRICT* | | | |
| *JEFFERSON* | *S139* | *PRECINCT 139 48 DISTRICT* | | | |
| *JEFFERSON* | *S140* | *PRECINCT 140 48 DISTRICT* | | | |
| *JEFFERSON* | *S141* | *PRECINCT 141 48 DISTRICT* | | | |
| *JEFFERSON* | *S142* | *PRECINCT 142 48 DISTRICT* | | | |
| *JEFFERSON* | *S143* | *PRECINCT 143 48 DISTRICT* | | | |
| *JEFFERSON* | *S144* | *PRECINCT 144 48 DISTRICT* | | | |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2003* | *0102* |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2004* | |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010007* | *2005* | |
| *JEFFERSON* | *S145* | *PRECINCT 145 48 DISTRICT* | *010318* | *3007* | |
| *JEFFERSON* | *S146* | *PRECINCT 146 48 DISTRICT* | | | |
| *JEFFERSON* | *S150* | *PRECINCT 150 48 DISTRICT* | | | |
| *JEFFERSON* | *S152* | *PRECINCT 152 48 DISTRICT* | | | |
| *JEFFERSON* | *S153* | *PRECINCT 153 48 DISTRICT* | | | |
| *JEFFERSON* | *S156* | *PRECINCT 156 48 DISTRICT* | | | |
| *JEFFERSON* | *S160* | *PRECINCT 160 48 DISTRICT* | | | |
| *JEFFERSON* | *S161* | *PRECINCT 161 48 DISTRICT* | | | |
| *JEFFERSON* | *T103* | *PRECINCT 103 59 DISTRICT* | | | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030601* | *2002* | *0102* |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030601* | *2003* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030601* | *2004* | *0202* |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2021* | |
| *OLDHAM* | *G102* | *BRIAR HILL* | | | |

*OLDHAM        G103    NORTH 22*

➤SECTION 49.    KRS 5.249 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Forty-ninth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | |  |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *BULLITT* | *A101* | *SHEPHERDSVILLE #1* |  |  |  |
| *BULLITT* | *A104* | *PLEASANT GROVE #4N* |  |  |  |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *1000* |  |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *1001* |  |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *1002* |  |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *1003* |  |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *1005* |  |
| *BULLITT* | *A109* | *ZONETON #11* | *020400* | *1011* |  |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2033* |  |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2034* |  |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2035* |  |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2036* |  |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2039* |  |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2040* |  |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2041* |  |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2042* |  |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2043* |  |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2044* |  |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2045* |  |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2046* |  |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2047* |  |

| | | | | |
|---|---|---|---|---|
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2048* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2050* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2051* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2052* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2053* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020400* | *2054* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020701* | *3000* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020701* | *3001* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020701* | *3002* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020701* | *3003* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020701* | *3027* |
| *BULLITT* | *A110* | *SHEPHERDSVILLE #2B* | *020701* | *3028* |
| *BULLITT* | *A111* | *SHEPHERDSVILLE #3A* | | |
| *BULLITT* | *B101* | *MT. WASHINGTON #7* | | |
| *BULLITT* | *B102* | *MT. WASHINGTON #8* | | |
| *BULLITT* | *B104* | *MT. WASHINGTON #10* | | |
| *BULLITT* | *B110* | *MT. WASHINGTON #9 NORTH* | | |
| *BULLITT* | *B111* | *MT. WASHINGTON #9B* | | |
| *BULLITT* | *C101* | *HEBRON #5* | | |
| *BULLITT* | *C102* | *MARYVILLE #6* | | |
| *BULLITT* | *C103* | *ZONETON #11A* | | |
| *BULLITT* | *C104* | *MARYVILLE SOUTH #19* | | |
| *BULLITT* | *C105* | *HEBRON #5A* | *020601* | *2016* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1002* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1003* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1004* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1005* |

| | | | | |
|---|---|---|---|---|
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1006* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1007* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1009* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1012* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1020* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1021* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1022* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1023* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1024* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1025* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1033* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1034* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1035* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1036* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1037* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1038* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1039* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1040* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1041* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1042* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1043* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1044* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1045* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1046* |
| *BULLITT* | *C105* | *HEBRON #5A* | *020602* | *1047* |
| *BULLITT* | *C106* | *HEBRON #5B* | | |
| *BULLITT* | *C107* | *MARYVILLE #6A* | | |

| | | | | | |
|---|---|---|---|---|---|
| *BULLITT* | *C108* | *ZONETON #11B* | | | |
| *BULLITT* | *C109* | *ZONETON #11 NORTH* | | | |
| *BULLITT* | *C111* | *HEBRON #21* | | | |
| *BULLITT* | *C112* | *MARYVILLE SOUTH #19A* | | | |
| *BULLITT* | *D101* | *LEBANON JUNCTION #14* | | | |
| *BULLITT* | *D102* | *LEBANON JUNCTION #15* | | | |
| *BULLITT* | *D103* | *BERNHEIM #16* | | | |
| *BULLITT* | *D104* | *BEECH GROVE #17* | | | |
| *BULLITT* | *D105* | *CEDAR GROVE #18* | | | |
| *BULLITT* | *D106* | *BERNHEIM #16A* | | | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1000* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1001* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1002* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1003* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1004* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1005* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1006* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1017* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1018* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1019* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1020* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1021* | |
| *BULLITT* | *D107* | *CEDAR GROVE #18A* | *021102* | *1023* | |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1000* | *0202* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1010* | *0102* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1011* | |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1012* | |

HB000210.100 - 366 - 5513                                                              GA

| | | | | |
|---|---|---|---|---|
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1013* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1014* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1015* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1016* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1017* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1018* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1019* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1020* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1021* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1022* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1023* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1024* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1025* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1026* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1027* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1028* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1029* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1030* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1031* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1032* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1033* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020300* | *1035* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3013* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3016* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3017* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3018* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3019* |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | |
|---|---|---|---|---|
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3020* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3021* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3022* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3023* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3024* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3025* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3026* |
| *BULLITT* | *D109* | *SHEPHERDSVILLE #2 NORTH* | *020701* | *3030* |
| *BULLITT* | *D111* | *SALT RIVER #17A* | | |
| *BULLITT* | *D113* | *BEECH GROVE #17B* | | |
| *BULLITT* | *D114* | *BEECH GROVE #17C* | | |

➔SECTION 50.   KRS 5.250 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

***The Fiftieth Representative District shall consist of the following territory:***

|  |  |  | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *NELSON* | | | | | |

➔SECTION 51.   KRS 5.251 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

***The Fifty-first Representative District shall consist of the following territory:***

|  |  |  | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *ADAIR* | | | | | |
| *TAYLOR* | | | | | |

➔SECTION 52.   KRS 5.252 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

***The Fifty-second Representative District shall consist of the following territory:***

---CENSUS---

| COUNTY | PREC | NAME | TRACT | BLK | SECT |
|--------|------|------|-------|-----|------|
| *MCCREARY* | | | | | |
| *PULASKI* | *A106* | *FIREBROOK #11F* | | | |
| *PULASKI* | *A110* | *OKOLONA #16* | | | |
| *PULASKI* | *E103* | *BURNSIDE COUNTY #36A* | | | |
| *PULASKI* | *E105* | *BOURBON WEST #10W* | | | |
| *PULASKI* | *E107* | *WEST BURNSIDE COUNTY #36W* | | | |
| *PULASKI* | *E109* | *BRONSTON NORTH #38* | | | |
| *WAYNE* | | | | | |

➔SECTION 53.   KRS 5.253 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Fifty-third Representative District shall consist of the following territory:*

---CENSUS---

| COUNTY | PREC | NAME | TRACT | BLK | SECT |
|--------|------|------|-------|-----|------|
| *CASEY* | | | | | |
| *LINCOLN* | | | | | |
| *PULASKI* | *B103* | *ANSEL #21* | | | |
| *PULASKI* | *B110* | *EUBANK #25* | | | |
| *PULASKI* | *B111* | *ESTESBURG #26* | | | |
| *PULASKI* | *C106* | *GOODHOPE #28* | | | |

➔SECTION 54.   KRS 5.254 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Fifty-fourth Representative District shall consist of the following territory:*

---CENSUS---

| COUNTY | PREC | NAME | TRACT | BLK | SECT |
|--------|------|------|-------|-----|------|
| *ANDERSON* | | | | | |

*BULLITT*          *B109*   *MT. WASHINGTON #7A*

*BULLITT*          *B112*   *MT. WASHINGTON #7B*

*SPENCER*

➔SECTION 55.   KRS 5.255 IS REPEALED AND REENACTED TO READ AS
FOLLOWS:

*The Fifty-fifth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- |  |  |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *1021* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *1022* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *1024* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *1025* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *1026* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5021* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5022* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5023* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5027* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5028* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5029* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5030* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5031* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5032* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5033* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5041* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5042* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5043* |  |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5044* |  |

| | | | | |
|---|---|---|---|---|
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5045* |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5046* |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5047* |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5048* |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5049* |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5050* |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5051* |
| *JESSAMINE* | *D101* | *NORTHEAST WILMORE #2* | *060400* | *5052* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1005* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1007* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1008* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1009* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1010* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1011* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1012* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1013* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1014* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1015* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1016* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1027* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1028* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1029* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *1030* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *5003* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *5004* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *5024* |
| *JESSAMINE* | *D102* | *NORTHEAST WILMORE #1* | *060400* | *5025* |

HB000210.100 - 366 - 5513                                                                 GA

| JESSAMINE | D102 | NORTHEAST WILMORE #1 | 060400 | 5026 | |
| JESSAMINE | D104 | NORTHWEST WILMORE #2 | | | |
| JESSAMINE | D106 | SOUTH WILMORE | | | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 2003 | 0202 |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3000 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3001 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3002 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3003 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3004 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3005 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3006 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3007 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3008 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3009 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3010 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3011 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3012 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3013 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3014 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3015 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3016 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3017 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3018 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3019 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3020 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3021 | |
| JESSAMINE | E101 | NORTH KEENE | 060600 | 3022 | 0102 |

| | | | | | |
|---|---|---|---|---|---|
| *JESSAMINE* | *E101* | *NORTH KEENE* | *060600* | *3038* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2010* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2011* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2012* | *0102* |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2013* | *0202* |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2014* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2015* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2016* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2017* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2018* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2019* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2020* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2021* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2022* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2023* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2024* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2025* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2035* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2043* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2044* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2045* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2046* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2047* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2048* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2049* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2050* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *2052* | *0102* |

HB000210.100 - 366 - 5513                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *3026* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *3036* | |
| *JESSAMINE* | *E102* | *SOUTH KEENE* | *060600* | *3037* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1000* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1003* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1004* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1011* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1012* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1013* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1014* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1017* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1034* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1037* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1038* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1039* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1040* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1041* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1042* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *1043* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *2000* | *0102* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *2001* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *2002* | |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *2003* | *0102* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *2004* | *0102* |
| *JESSAMINE* | *E103* | *SOUTHLAND CHRISTIAN CH* | *060600* | *2005* | |
| *JESSAMINE* | *E104* | *NORTHWEST U.S.68* | | | |
| *JESSAMINE* | *E106* | *NORTHWEST WILMORE #1* | | | |

*JESSAMINE          E107    NORTH WILMORE*

*MERCER*

*WASHINGTON*

➔SECTION 56.   KRS 5.256 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

**The Fifty-sixth Representative District shall consist of the following territory:**

| COUNTY | PREC | NAME | ---CENSUS---<br>TRACT | BLK | SECT |
|---|---|---|---|---|---|
| *FAYETTE* | *A104* | *BELL SCHOOL HOUSE* | | | |
| *FAYETTE* | *A121* | *KEYS* | | | |
| *FAYETTE* | *A162* | *VILLAGE* | | | |
| *FAYETTE* | *A178* | *CAYWOOD* | | | |
| *FAYETTE* | *A187* | *TOWN BRANCH* | | | |
| *FAYETTE* | *A190* | *GREENWAY* | | | |
| *FAYETTE* | *A196* | *STALLION RUN* | | | |
| *FAYETTE* | *A198* | *WHITEBERRY* | | | |
| *FRANKLIN* | *B101* | *JETT* | | | |
| *FRANKLIN* | *B102* | *COUNTRY CLUB* | | | |
| *FRANKLIN* | *B106* | *STATION SPRINGS* | | | |
| *FRANKLIN* | *C108* | *FORKS OF ELKHORN* | | | |
| *FRANKLIN* | *D104* | *SWITZER* | | | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2036* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2038* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2042* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2046* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1011* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1012* | |

| | | | | | |
|---|---|---|---|---|---|
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1013* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1014* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1015* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1016* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1017* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1018* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1019* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1020* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1021* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1022* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1023* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1024* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1025* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1026* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1027* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1028* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1029* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1030* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040205* | *1031* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3000* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3001* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3002* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3008* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3009* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3014* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3031* | *0202* |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3034* | |

HB000210.100 - 366 - 5513                                                                                              GA

| | | | | |
|---|---|---|---|---|
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3035* |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3038* |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3039* |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3040* |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3041* |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3045* |

*WOODFORD*

➤SECTION 57.   KRS 5.257 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

***The Fifty-seventh Representative District shall consist of the following territory:***

|  |  |  | ***---CENSUS---*** | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *FRANKLIN* | *A101* | *FARMDALE* | | | |
| *FRANKLIN* | *A102* | *CLOVERDALE* | | | |
| *FRANKLIN* | *A103* | *VOGLER-COLEMAN* | | | |
| *FRANKLIN* | *A104* | *THISTLETON* | | | |
| *FRANKLIN* | *A105* | *BRIDGE-GLENNS* | | | |
| *FRANKLIN* | *A107* | *CAPITOL* | | | |
| *FRANKLIN* | *A108* | *EVERGREEN* | | | |
| *FRANKLIN* | *B103* | *SUNSET* | | | |
| *FRANKLIN* | *B104* | *GREEN HILL* | | | |
| *FRANKLIN* | *B107* | *CRESTWOOD* | | | |
| *FRANKLIN* | *B108* | *TIERRA LINDA* | | | |
| *FRANKLIN* | *B109* | *BELLVIEW* | | | |
| *FRANKLIN* | *C102* | *SCHENKEL LANE* | | | |
| *FRANKLIN* | *C105* | *ARNOLD* | | | |
| *FRANKLIN* | *C106* | *SCRUGGS* | | | |

*FRANKLIN          C107   SILVER LAKE*

*FRANKLIN          C109   RIDGEVIEW*

*FRANKLIN          C110   RUSSELL*

*FRANKLIN          D101   SWALLOWFIELD*

*FRANKLIN          D102   OWENTON RD*

*FRANKLIN          D103   PEAKS MILL*

*FRANKLIN          D105   GLENWOOD*

*FRANKLIN          D106   GAINS-HOLMES*

*FRANKLIN          D108   THORN HILL*

*FRANKLIN          D109   FAIRVIEW*

*FRANKLIN          E101   LOUISVILLE RD*

*FRANKLIN          E102   SOUTH BENSON*

*FRANKLIN          E103   GREEN WILSON*

*FRANKLIN          E108   COLLINS LANE*

*FRANKLIN          E109   WESTGATE*

*FRANKLIN          E110   NORTH WESTGATE*

*FRANKLIN          F101   BALD KNOB*

*FRANKLIN          F102   COURTHOUSE*

*FRANKLIN          F103   ST JOHN*

*FRANKLIN          F104   BELLEPOINT*

*FRANKLIN          F105   HICKORY HILLS*

*FRANKLIN          F106   CHOATEVILLE*

*FRANKLIN          F107   FRANKLIN HEIGHTS*

*FRANKLIN          F108   BRIDGEPORT-BOTKINS*

➔SECTION 58.   KRS 5.258 IS REPEALED AND REENACTED TO READ AS

FOLLOWS:

***The Fifty-eighth Representative District shall consist of the following territory:***

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030401* | *4013* | |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030401* | *4014* | *0102* |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030401* | *4016* | |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030401* | *4017* | |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030401* | *4018* | |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030401* | *4019* | |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030401* | *4020* | *0202* |
| *OLDHAM* | *E101* | *EAST WORTH* | | | |
| *OLDHAM* | *E105* | *WORTH* | | | |
| *SHELBY* | | | | | |

➔SECTION 59.   KRS 5.259 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Fifty-ninth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *OLDHAM* | *A101* | *NORTH GOSHEN* | | | |
| *OLDHAM* | *A103* | *HARMONY* | | | |
| *OLDHAM* | *A104* | *SOUTH HARMONY* | | | |
| *OLDHAM* | *A105* | *SOUTH GOSHEN* | | | |
| *OLDHAM* | *B101* | *SKYLIGHT* | | | |
| *OLDHAM* | *B103* | *CENTRAL PRECINCT* | | | |
| *OLDHAM* | *B104* | *WEST BUCKNER* | | | |
| *OLDHAM* | *B105* | *NORTHEAST BUCKNER* | | | |
| *OLDHAM* | *C101* | *COVINGTON* | | | |
| *OLDHAM* | *C102* | *NORTH LAGRANGE* | | | |

| OLDHAM | C104 | EAST LAGRANGE | | |
| OLDHAM | C105 | WESTPORT | | |
| OLDHAM | D101 | SOUTHEAST LAGRANGE | | |
| OLDHAM | D102 | WEST LAGRANGE | | |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1000 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1001 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1002 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1003 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1004 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1005 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1006 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1007 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1008 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1009 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1010 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1011 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1012 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1013 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1014 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1015 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1016 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1017 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1018 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1019 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1020 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1021 |
| OLDHAM | D103 | EAST BALLARDSVILLE | 030402 | 1022 |

HB000210.100 - 366 - 5513                                                                                                    GA

| | | | | |
|---|---|---|---|---|
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030402* | *1023* |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030402* | *1024* |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030402* | *1025* |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030402* | *1026* |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030402* | *1027* |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030402* | *1028* |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030402* | *1029* |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030402* | *1030* |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030402* | *1031* |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030402* | *1032* |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030402* | *1033* |
| *OLDHAM* | *D103* | *EAST BALLARDSVILLE* | *030402* | *1034* |
| *OLDHAM* | *D104* | *WEST BALLARDSVILLE* | | |
| *OLDHAM* | *D105* | *MAIN PRECINCT* | | |
| *OLDHAM* | *E102* | *WEST WORTH* | | |
| *OLDHAM* | *F102* | *EAST BUCKNER* | | |
| *OLDHAM* | *F103* | *GLENARM* | | |
| *OLDHAM* | *F104* | *CENTERFIELD* | | |
| *OLDHAM* | *F105* | *SOUTH LAGRANGE* | | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030701* | *1018* |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030701* | *1019* |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030701* | *1024* |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030701* | *1025* |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030701* | *1026* |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030701* | *1027* |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030701* | *1028* |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030701* | *1029* |

| OLDHAM | G101 | WEST BROWNSBORO | 030701 | 1030 |
|--------|------|-----------------|--------|------|
| OLDHAM | G101 | WEST BROWNSBORO | 030701 | 1031 |
| OLDHAM | G101 | WEST BROWNSBORO | 030701 | 1032 |
| OLDHAM | G101 | WEST BROWNSBORO | 030701 | 1034 |
| OLDHAM | G101 | WEST BROWNSBORO | 030701 | 1036 |
| OLDHAM | G101 | WEST BROWNSBORO | 030701 | 1037 |
| OLDHAM | G101 | WEST BROWNSBORO | 030701 | 2023 |
| OLDHAM | G101 | WEST BROWNSBORO | 030701 | 2024 |
| OLDHAM | G101 | WEST BROWNSBORO | 030701 | 2025 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2003 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2004 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2005 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2006 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2007 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2008 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2009 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2010 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2011 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2012 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2013 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2014 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2015 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2016 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2017 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2018 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2019 |
| OLDHAM | G101 | WEST BROWNSBORO | 030702 | 2020 |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | | |
|---|---|---|---|---|---|
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2022* | *0102* |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2023* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2024* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2025* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2026* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2030* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2031* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2032* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2033* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2034* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2035* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2036* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2037* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2038* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2039* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2040* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2041* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2042* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2043* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2044* | |
| *OLDHAM* | *G101* | *WEST BROWNSBORO* | *030702* | *2045* | |
| *OLDHAM* | *G104* | *COVERED BRIDGE* | | | |
| *OLDHAM* | *H105* | *EAST BROWNSBORO* | | | |

➔SECTION 60.   KRS 5.260 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Sixtieth Representative District shall consist of the following territory:*

*---CENSUS---*

| COUNTY | PREC | NAME | TRACT | BLK | SECT |
|--------|------|------|-------|-----|------|
| BOONE | A102 | BELLEVIEW | 070502 | 1014 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2001 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2002 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2003 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2004 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2005 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2006 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2008 | 0202 |
| BOONE | A102 | BELLEVIEW | 070502 | 2012 | 0102 |
| BOONE | A102 | BELLEVIEW | 070502 | 2013 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2014 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2015 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2016 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2017 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2018 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2019 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2020 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2021 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2022 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2023 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2024 | 0102 |
| BOONE | A102 | BELLEVIEW | 070502 | 2025 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2026 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2027 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2028 | |
| BOONE | A102 | BELLEVIEW | 070502 | 2029 | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | |
|---|---|---|---|---|
| *BOONE* | *A102* | *BELLEVIEW* | *070502* | *2030* |
| *BOONE* | *A102* | *BELLEVIEW* | *070502* | *2031* |
| *BOONE* | *A102* | *BELLEVIEW* | *070502* | *2032* |
| *BOONE* | *A102* | *BELLEVIEW* | *070502* | *2033* |
| *BOONE* | *A102* | *BELLEVIEW* | *070502* | *2034* |
| *BOONE* | *A105* | *BURLINGTON #2* | | |
| *BOONE* | *A106* | *CARLTON* | | |
| *BOONE* | *A110* | *PETERSBURG* | *070402* | *4022* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1000* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1001* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1002* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1003* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1004* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1005* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1006* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1007* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1008* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1009* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1010* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1011* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1012* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1013* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1015* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1016* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1017* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1018* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1019* |

| | | | | |
|---|---|---|---|---|
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1020* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1021* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1022* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1023* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1024* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1025* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1026* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1027* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1028* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1029* |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1030* |
| *BOONE* | *A112* | *BURLINGTON #4* | | |
| *BOONE* | *A113* | *BURLINGTON #5* | *070305* | *1009* |
| *BOONE* | *A118* | *HAMILTON* | | |
| *BOONE* | *A120* | *BURLINGTON #8* | | |
| *BOONE* | *B114* | *BEAVER* | | |
| *BOONE* | *B121* | *RICHWOOD* | | |
| *BOONE* | *B122* | *UNION #1* | | |
| *BOONE* | *B123* | *UNION #2* | | |
| *BOONE* | *B124* | *UNION #3* | | |
| *BOONE* | *B125* | *UNION #4* | | |
| *BOONE* | *B127* | *WALTON #1* | | |
| *BOONE* | *B128* | *WALTON #2* | | |
| *BOONE* | *B129* | *UNION 5* | | |
| *BOONE* | *B130* | *UNION 6* | | |
| *BOONE* | *B132* | *HEARTHSTONE* | | |
| *BOONE* | *B133* | *FLORENCE #15* | | |

*BOONE*          *C110   DEVON #2*

*BOONE*          *C117   DEVON #3*

*BOONE*          *C120   KENSINGTON*

➔SECTION 61.   KRS 5.261 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

***The Sixty-first Representative District shall consist of the following territory:***

|  |  |  |  | ---CENSUS--- |  |  |
|---|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | | *TRACT* | *BLK* | *SECT* |
| *BOONE* | *B126* | *VERONA* | | | | |
| *CAMPBELL* | *A704* | *COLD SPRING D* | | | | |
| *CAMPBELL* | *A807* | *ALEXANDRIA G* | | | | |
| *CAMPBELL* | *A904* | *GRANTS LICK* | | | | |
| *CAMPBELL* | *A905* | *CLARYVILLE* | | | | |
| *GRANT* | | | | | | |
| *KENTON* | *B101* | *BRACHT* | | | | |
| *KENTON* | *B119* | *MORNINGVIEW* | | | | |
| *KENTON* | *B120* | *NICHOLSON #1* | | | | |
| *KENTON* | *B121* | *NICHOLSON #2* | | | | |
| *KENTON* | *B123* | *PINER* | | | | |
| *KENTON* | *B129* | *VISALIA* | | *063702* | *2000* | |
| *KENTON* | *B129* | *VISALIA* | | *063702* | *2001* | |
| *KENTON* | *B129* | *VISALIA* | | *063702* | *2002* | |
| *KENTON* | *B129* | *VISALIA* | | *063702* | *2003* | |
| *KENTON* | *B129* | *VISALIA* | | *063702* | *2004* | |
| *KENTON* | *B129* | *VISALIA* | | *063702* | *2005* | |
| *KENTON* | *B129* | *VISALIA* | | *063702* | *2006* | |
| *KENTON* | *B129* | *VISALIA* | | *063702* | *2007* | *0102* |

HB000210.100 - 366 - 5513                                                          GA

| | | | | | |
|---|---|---|---|---|---|
| *KENTON* | *B129* | *VISALIA* | *063702* | *2008* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2009* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2010* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2019* | *0202* |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2020* | *0102* |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2021* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2023* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2025* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2026* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2027* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2028* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2029* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2030* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2031* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2032* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2033* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2034* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2035* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2036* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2037* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2038* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2039* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2040* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2042* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2043* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2044* | *0202* |
| *KENTON* | *B129* | *VISALIA* | *063702* | *2045* | *0202* |

| KENTON | B129 | VISALIA | 063702 | 2046 | 0202 |
|--------|------|---------|--------|------|------|
| KENTON | B129 | VISALIA | 063702 | 2049 | |
| KENTON | B129 | VISALIA | 063702 | 2050 | |
| KENTON | B129 | VISALIA | 063702 | 2051 | |
| KENTON | B129 | VISALIA | 063702 | 2052 | 0102 |
| KENTON | B129 | VISALIA | 063702 | 2053 | |
| KENTON | B129 | VISALIA | 063702 | 2054 | |
| KENTON | B129 | VISALIA | 063702 | 2055 | 0303 |
| KENTON | B129 | VISALIA | 063702 | 2057 | 0102 |
| KENTON | B129 | VISALIA | 063702 | 2058 | 0102 |
| KENTON | B129 | VISALIA | 063702 | 2060 | 0202 |
| KENTON | B129 | VISALIA | 063702 | 2061 | |
| KENTON | B129 | VISALIA | 063702 | 3000 | |
| KENTON | B129 | VISALIA | 063702 | 3001 | |
| KENTON | B129 | VISALIA | 063702 | 3002 | |
| KENTON | B129 | VISALIA | 063702 | 3003 | |
| KENTON | B129 | VISALIA | 063702 | 3004 | |
| KENTON | B129 | VISALIA | 063702 | 3005 | |
| KENTON | B129 | VISALIA | 063702 | 3006 | |
| KENTON | B129 | VISALIA | 063702 | 3007 | |
| KENTON | B129 | VISALIA | 063702 | 3008 | |
| KENTON | B129 | VISALIA | 063702 | 3009 | |
| KENTON | B129 | VISALIA | 063702 | 3010 | |
| KENTON | B129 | VISALIA | 063702 | 3011 | |
| KENTON | B129 | VISALIA | 063702 | 3012 | |
| KENTON | B129 | VISALIA | 063702 | 3013 | |
| KENTON | B129 | VISALIA | 063702 | 3014 | |

| | | | | | |
|---|---|---|---|---|---|
| *KENTON* | *B129* | *VISALIA* | *063702* | *3015* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *3016* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *3017* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *3018* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *3022* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *3023* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *3024* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *3025* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *3026* | |
| *KENTON* | *B129* | *VISALIA* | *063702* | *3027* | *0102* |
| *KENTON* | *B129* | *VISALIA* | *065900* | *1099* | *0102* |
| *KENTON* | *B129* | *VISALIA* | *065900* | *1102* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *1103* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2018* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2020* | *0202* |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2024* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2025* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2026* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2027* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2028* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2029* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2030* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2031* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2032* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2033* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2034* | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2035* | |

| KENTON | B129 | VISALIA | 065900 | 2037 | |
| KENTON | B129 | VISALIA | 065900 | 2038 | 0202 |
| KENTON | B129 | VISALIA | 065900 | 2040 | |

➔SECTION 62.   KRS 5.262 IS REPEALED AND REENACTED TO READ AS

FOLLOWS:

**The Sixty-second Representative District shall consist of the following territory:**

| | | | ---CENSUS--- | | |
| COUNTY | PREC | NAME | TRACT | BLK | SECT |
| OWEN | | | | | |
| SCOTT | A100 | PORTER | | | |
| SCOTT | A102 | SADIEVILLE | | | |
| SCOTT | A104 | SOUTH COUNTY EXTENSION | | | |
| SCOTT | A106 | DRY RUN | | | |
| SCOTT | A108 | NORTH COUNTY EXTENSION | | | |
| SCOTT | A110 | MOONLAKE | | | |
| SCOTT | B101 | NORTH CARDOME | | | |
| SCOTT | B103 | WEST STAMPING GROUND | | | |
| SCOTT | B105 | EAST STAMPING GROUND | | | |
| SCOTT | B107 | EAST GREAT CROSSING | | | |
| SCOTT | B109 | SOUTH CARDOME | | | |
| SCOTT | B111 | NORTH STAMPING GROUND | | | |
| SCOTT | C108 | WEST GREAT CROSSING | | | |
| SCOTT | C110 | IRONWORKS | | | |
| SCOTT | C112 | OLD GREAT CROSSING SCHOOL | | | |
| SCOTT | C114 | WEST CANE RUN | 040203 | 2005 | 0202 |
| SCOTT | C114 | WEST CANE RUN | 040203 | 2011 | 0202 |
| SCOTT | C114 | WEST CANE RUN | 040203 | 2012 | |

| | | | | | |
|---|---|---|---|---|---|
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2013* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2014* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2015* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2016* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2017* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2018* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2019* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2020* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2021* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2022* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2023* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2024* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2025* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2026* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2027* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2028* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2029* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2030* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2031* | *0102* |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2032* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2033* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2034* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2035* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2037* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2039* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2040* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2041* | |

HB000210.100 - 366 - 5513                                                                GA

| | | | | | |
|---|---|---|---|---|---|
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2043* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2044* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2045* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2047* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2048* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2049* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040203* | *2050* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3003* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3010* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3032* | *0202* |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3033* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3036* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3037* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3042* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3043* | |
| *SCOTT* | *C114* | *WEST CANE RUN* | *040601* | *3044* | |
| *SCOTT* | *D115* | *NEWTOWN* | | | |
| *SCOTT* | *D117* | *EASTSIDE* | | | |
| *SCOTT* | *D119* | *PAVILION* | *040100* | *1000* | |
| *SCOTT* | *D119* | *PAVILION* | *040100* | *1001* | |
| *SCOTT* | *D119* | *PAVILION* | *040100* | *1002* | |
| *SCOTT* | *D119* | *PAVILION* | *040100* | *1003* | |
| *SCOTT* | *D119* | *PAVILION* | *040100* | *1004* | |
| *SCOTT* | *D119* | *PAVILION* | *040100* | *1009* | |
| *SCOTT* | *D119* | *PAVILION* | *040100* | *1026* | |
| *SCOTT* | *D119* | *PAVILION* | *040100* | *1027* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1003* | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | | |
|---|---|---|---|---|---|
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1004* | *0202* |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1005* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1006* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1007* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1008* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1009* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1010* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1011* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1012* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1013* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1014* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1015* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1016* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1017* | *0102* |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1018* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1019* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1020* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1021* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1023* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1024* | |
| *SCOTT* | *D119* | *PAVILION* | *040301* | *1036* | |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2003* | |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2004* | |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2005* | |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2006* | |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2007* | |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2008* | |

HB000210.100 - 366 - 5513                                                                                          GA

| | | | | |
|---|---|---|---|---|
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2009* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2010* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2011* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2012* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2013* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2014* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2015* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2016* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2017* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2018* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2019* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2020* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2021* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2022* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2023* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2024* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2025* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2026* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2027* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2028* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2029* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2030* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2031* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2032* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2033* |
| *SCOTT* | *D119* | *PAVILION* | *040302* | *2034* |
| *SCOTT* | *D119* | *PAVILION* | *040303* | *1056* |

| | | | | | |
|---|---|---|---|---|---|
| *SCOTT* | *D119* | *PAVILION* | *040303* | *1057* | |
| *SCOTT* | *D119* | *PAVILION* | *040303* | *1063* | |
| *SCOTT* | *D119* | *PAVILION* | *040303* | *1068* | |
| *SCOTT* | *D119* | *PAVILION* | *040303* | *2020* | |
| *SCOTT* | *D119* | *PAVILION* | *040303* | *2021* | |
| *SCOTT* | *D119* | *PAVILION* | *040303* | *2022* | |
| *SCOTT* | *D119* | *PAVILION* | *040303* | *2023* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2032* | *0102* |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2033* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2034* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2035* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2036* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2037* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2038* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2039* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2043* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2044* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2045* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2046* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2047* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2048* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2049* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2050* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2051* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2052* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2053* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2059* | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | | |
|---|---|---|---|---|---|
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2060* | |
| *SCOTT* | *E122* | *ED DAVIS* | | | |
| *SCOTT* | *F117* | *CANEWOOD* | | | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *2001* | *0103* |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *2002* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *2003* | *0102* |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *2004* | *0202* |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040602* | *1001* | *0303* |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040602* | *1005* | *0202* |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040602* | *1006* | *0202* |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040602* | *1008* | *0102* |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *2001* | *0203* |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *2006* | |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *2007* | |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *2008* | |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *2009* | |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *2010* | *0202* |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *2011* | *0202* |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *2012* | |
| *SCOTT* | *F123* | *INDIAN HILLS* | | | |
| *SCOTT* | *G126* | *INDIAN ACRES* | | | |
| *SCOTT* | *G132* | *MARSHALL FIELD FIRE STA* | | | |
| *SCOTT* | *G134* | *EAST CANE RUN* | | | |

➔SECTION 63.   KRS 5.263 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Sixty-third Representative District shall consist of the following territory:*

---

*---CENSUS---*

| COUNTY | PREC | NAME | TRACT | BLK | SECT |
|--------|------|------|-------|-----|------|
| BOONE | A107 | CONSTANCE | 070311 | 2013 | 0102 |
| BOONE | A107 | CONSTANCE | 070311 | 2014 | |
| BOONE | A109 | HEBRON #2 | 070402 | 1007 | |
| BOONE | A109 | HEBRON #2 | 070402 | 1008 | |
| BOONE | A109 | HEBRON #2 | 070402 | 1009 | |
| BOONE | A109 | HEBRON #2 | 070402 | 1010 | |
| BOONE | A109 | HEBRON #2 | 070402 | 1011 | |
| BOONE | A109 | HEBRON #2 | 070402 | 1017 | |
| BOONE | A109 | HEBRON #2 | 070402 | 1018 | |
| BOONE | A109 | HEBRON #2 | 070402 | 1019 | |
| BOONE | A109 | HEBRON #2 | 070402 | 1020 | 0202 |
| BOONE | A109 | HEBRON #2 | 070402 | 1022 | |
| BOONE | A109 | HEBRON #2 | 070402 | 1023 | |
| BOONE | A109 | HEBRON #2 | 980100 | 1002 | |
| BOONE | A109 | HEBRON #2 | 980100 | 1003 | |
| BOONE | A109 | HEBRON #2 | 980100 | 1004 | |
| BOONE | A109 | HEBRON #2 | 980100 | 1005 | |
| BOONE | A109 | HEBRON #2 | 980100 | 1006 | 0102 |
| BOONE | A109 | HEBRON #2 | 980100 | 1008 | |
| BOONE | A109 | HEBRON #2 | 980100 | 1010 | 0203 |
| BOONE | A109 | HEBRON #2 | 980100 | 1015 | 0102 |
| BOONE | A109 | HEBRON #2 | 980100 | 1016 | |
| BOONE | A111 | BURLINGTON #3 | 070311 | 1001 | |
| BOONE | A111 | BURLINGTON #3 | 070311 | 1011 | |
| BOONE | A111 | BURLINGTON #3 | 070311 | 1012 | |
| BOONE | A111 | BURLINGTON #3 | 070311 | 1013 | |

| | | | | | |
|---|---|---|---|---|---|
| *BOONE* | *A111* | *BURLINGTON #3* | *070311* | *1014* | |
| *BOONE* | *A119* | *LIMABURG* | | | |
| *BOONE* | *B116* | *GREENVIEW* | *070314* | *2001* | |
| *BOONE* | *B116* | *GREENVIEW* | *070314* | *2002* | *0102* |
| *BOONE* | *B118* | *LINKVIEW* | *070314* | *2002* | *0202* |
| *BOONE* | *B118* | *LINKVIEW* | *070314* | *2003* | |
| *BOONE* | *B118* | *LINKVIEW* | *070314* | *2004* | |
| *BOONE* | *B119* | *OAKBROOK* | *070305* | *2010* | |
| *BOONE* | *C123* | *AIRPORT* | *070100* | *1000* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *1000* | *0102* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *1015* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *1017* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *1018* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *1047* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *1048* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *1049* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *1050* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *1051* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2004* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2005* | *0103* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2006* | *0102* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2007* | *0102* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2008* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2009* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2010* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2013* | *0202* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2015* | |

| *BOONE* | *C123* | *AIRPORT* | *070311* | *2016* |
|---------|--------|-----------|----------|--------|
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2017* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2018* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2019* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2020* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2021* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2022* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2023* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2024* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2025* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2026* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2027* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2028* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2029* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2030* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2031* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2032* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2033* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2034* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2035* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2036* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2037* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2038* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2040* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2041* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2042* |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2043* |

HB000210.100 - 366 - 5513                                                                                      GA

| | | | | | |
|---|---|---|---|---|---|
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2044* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2045* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2046* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2047* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2048* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2049* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2050* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2051* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2052* | |
| *BOONE* | *C123* | *AIRPORT* | *070311* | *2053* | |
| *BOONE* | *C123* | *AIRPORT* | *980100* | *1006* | *0202* |
| *BOONE* | *C123* | *AIRPORT* | *980100* | *1007* | |
| *BOONE* | *C123* | *AIRPORT* | *980100* | *1009* | |
| *BOONE* | *C123* | *AIRPORT* | *980100* | *1010* | *0103* |
| *BOONE* | *C123* | *AIRPORT* | *980100* | *1011* | |
| *BOONE* | *C123* | *AIRPORT* | *980100* | *1012* | |
| *BOONE* | *C123* | *AIRPORT* | *980100* | *1013* | |
| *BOONE* | *C123* | *AIRPORT* | *980100* | *1014* | |
| *BOONE* | *C123* | *AIRPORT* | *980100* | *1017* | |
| *BOONE* | *C123* | *AIRPORT* | *980100* | *1019* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070311* | *1030* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070311* | *1031* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070311* | *1034* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070314* | *2000* | |
| *KENTON* | *A132* | *PARK HILLS #1* | | | |
| *KENTON* | *A133* | *PARK HILLS #2* | *064900* | *1012* | |
| *KENTON* | *A133* | *PARK HILLS #2* | *064900* | *2018* | |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *KENTON* | *B102* | *CRESTVIEW #3* | | | |
| *KENTON* | *B103* | *CRESTVIEW #1* | | | |
| *KENTON* | *B104* | *CRESTVIEW #2* | | | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *1023* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *1024* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *1025* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *1028* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *1033* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *1037* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *1038* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3000* | *0102* |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3001* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3002* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3003* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3004* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3005* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3006* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3007* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3013* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3014* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3015* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3016* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3017* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3027* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3028* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3029* | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3030* | *0102* |

HB000210.100 - 366 - 5513                                                                                              GA

| KENTON | B106 | EDGEWOOD #1 | 064500 | 3031 | 0202 |
|--------|------|-------------|--------|------|------|
| KENTON | B106 | EDGEWOOD #1 | 064500 | 3033 | |
| KENTON | B106 | EDGEWOOD #1 | 064500 | 3034 | 0202 |
| KENTON | B106 | EDGEWOOD #1 | 064500 | 3035 | |
| KENTON | B106 | EDGEWOOD #1 | 064500 | 3050 | |
| KENTON | B108 | EDGEWOOD #3 | | | |
| KENTON | B109 | EDGEWOOD #4 | | | |
| KENTON | B110 | EDGEWOOD #5 | | | |
| KENTON | B111 | EDGEWOOD #6 | | | |
| KENTON | B112 | EDGEWOOD #7 | | | |
| KENTON | C101 | CRESCENT SPRINGS #1 | | | |
| KENTON | C102 | CRESCENT SPRINGS #2 | | | |
| KENTON | C113 | ERLANGER #7 | 064400 | 1004 | |
| KENTON | C113 | ERLANGER #7 | 064400 | 1005 | 0102 |
| KENTON | C113 | ERLANGER #7 | 064400 | 1007 | |
| KENTON | C113 | ERLANGER #7 | 064400 | 1010 | |
| KENTON | C113 | ERLANGER #7 | 064400 | 1011 | |
| KENTON | C113 | ERLANGER #7 | 064400 | 1012 | |
| KENTON | C113 | ERLANGER #7 | 064400 | 1013 | |
| KENTON | C114 | ERLANGER #8 | 064100 | 3043 | |
| KENTON | C114 | ERLANGER #8 | 064100 | 3050 | |
| KENTON | C114 | ERLANGER #8 | 064100 | 3051 | |
| KENTON | C114 | ERLANGER #8 | 064100 | 3066 | |
| KENTON | C114 | ERLANGER #8 | 064100 | 3067 | |
| KENTON | C114 | ERLANGER #8 | 064100 | 3070 | |
| KENTON | C114 | ERLANGER #8 | 064100 | 3071 | |
| KENTON | C114 | ERLANGER #8 | 064100 | 3072 | |

HB000210.100 - 366 - 5513
GA

| | | | | |
|---|---|---|---|---|
| *KENTON* | *C114* | *ERLANGER #8* | *064100* | *3073* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1000* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1001* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1002* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1003* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1004* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1005* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1006* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1007* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1008* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1009* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1010* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1011* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1012* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1013* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1014* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1018* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1019* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1020* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1021* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1022* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1023* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1029* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1038* |
| *KENTON* | *C116* | *FT. MITCHELL #2* | | |
| *KENTON* | *C117* | *FT. MITCHELL #3* | | |
| *KENTON* | *C118* | *FT. MITCHELL #4* | | |

| | | | | |
|---|---|---|---|---|
| *KENTON* | *C119* | *FT. MITCHELL #5* | | |
| *KENTON* | *C120* | *FT. MITCHELL #6* | | |
| *KENTON* | *C121* | *FT. MITCHELL #7* | | |
| *KENTON* | *C122* | *FT. WRIGHT #1* | | |
| *KENTON* | *C123* | *FT. WRIGHT #2* | | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *061400* | *3003* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *061400* | *3004* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *061400* | *3005* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *061400* | *3010* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *061400* | *3012* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *061400* | *3013* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *061400* | *3014* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *061400* | *3016* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *061400* | *3017* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *061400* | *3018* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3000* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3001* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3002* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3003* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3004* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3005* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3006* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3007* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3008* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3009* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3010* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3011* | *0102* |

HB000210.100 - 366 - 5513                                                          GA

| | | | | | |
|---|---|---|---|---|---|
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3012* | *0102* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064600* | *3013* | *0202* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064700* | *1032* | *0103* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064700* | *1034* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064700* | *1035* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064700* | *1036* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064700* | *1037* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064700* | *1038* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *064700* | *1039* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *2025* | *0103* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *2026* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *2027* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *2028* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *2029* | *0202* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *3006* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *3007* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *3008* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *3009* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *3010* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *3011* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *3012* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *3018* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *3019* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *3020* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *3021* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *3022* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065200* | *3023* | |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2000* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2001* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2002* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2003* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2004* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2005* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2006* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2007* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2021* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2022* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2023* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2024* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2036* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2037* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2038* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2039* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2040* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065300* | *2050* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065400* | *1000* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065400* | *1002* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065400* | *1003* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065400* | *1004* | *0102* |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065400* | *1006* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065400* | *1015* | |
| *KENTON* | *C124* | *FT. WRIGHT #3* | *065400* | *1016* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *1007* | *0202* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *1008* | |

HB000210.100 - 366 - 5513                                                           GA

| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *1016* | *0102* |
|----------|--------|-----------------|----------|--------|--------|
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *1017* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *1018* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *1019* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *1022* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *1023* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *1024* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *1025* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *2018* | *0102* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3000* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3001* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3002* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3003* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3004* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3005* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3006* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3007* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3008* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3009* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3012* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3013* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3014* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3015* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3016* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3017* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3018* | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3019* | |

HB000210.100 - 366 - 5513                                    GA

| | | | | |
|---|---|---|---|---|
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064800* | *3020* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064900* | *2016* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064900* | *2017* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064900* | *2019* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064900* | *2022* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064900* | *3012* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064900* | *3013* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064900* | *3014* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064900* | *3015* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064900* | *3016* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064900* | *3017* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064900* | *3023* |
| *KENTON* | *C125* | *FT. WRIGHT #4* | *064900* | *3024* |

*KENTON*       *C125*   *FT. WRIGHT #4*               *065200*   *1009*       *0202*

| | | |
|---|---|---|
| *KENTON* | *C126* | *FT. WRIGHT #5* |
| *KENTON* | *C127* | *LAKESIDE #1* |
| *KENTON* | *C128* | *LAKESIDE #2* |
| *KENTON* | *C129* | *LAKESIDE #3* |
| *KENTON* | *C133* | *VILLA HILLS #1* |
| *KENTON* | *C134* | *VILLA HILLS #2* |
| *KENTON* | *C135* | *VILLA HILLS #3* |
| *KENTON* | *C136* | *VILLA HILLS #4* |
| *KENTON* | *C137* | *VILLA HILLS #5* |
| *KENTON* | *C138* | *CRESCENT SPRINGS #3* |
| *KENTON* | *C140* | *FT. MITCHELL #1* |

*KENTON*       *X001*   *X001*   *066900*                     *5023*

➔SECTION 64.   KRS 5.264 IS REPEALED AND REENACTED TO READ AS

Page 267 of 370

FOLLOWS:

*The Sixty-fourth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
| COUNTY | PREC | NAME | TRACT | BLK | SECT |
|---|---|---|---|---|---|
| *KENTON* | *A131* | *HANDS PIKE* | | | |
| *KENTON* | *A135* | *HANDS PIKE #2* | | | |
| *KENTON* | *B105* | *DECOURSEY* | | | |
| *KENTON* | *B107* | *EDGEWOOD #2* | | | |
| *KENTON* | *B115* | *INDEPENDENCE #1* | | | |
| *KENTON* | *B116* | *INDEPENDENCE #2* | | | |
| *KENTON* | *B117* | *INDEPENDENCE #3* | | | |
| *KENTON* | *B118* | *INDEPENDENCE #4* | | | |
| *KENTON* | *B122* | *OAKRIDGE* | | | |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *3023* | |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *3024* | |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *4063* | |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *4069* | |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *5003* | |
| *KENTON* | *B125* | *RICHARDSON #2* | *063604* | *3006* | |
| *KENTON* | *B125* | *RICHARDSON #2* | *063604* | *3035* | |
| *KENTON* | *B126* | *TAYLOR MILL #1* | | | |
| *KENTON* | *B127* | *TAYLOR MILL #2* | | | |
| *KENTON* | *B128* | *TAYLOR MILL #3* | | | |
| *KENTON* | *B129* | *VISALIA* | *065900* | *2017* | *0202* |
| *KENTON* | *B130* | *WHITES TOWER* | | | |
| *KENTON* | *B131* | *INDEPENDENCE #5* | | | |
| *KENTON* | *B132* | *INDEPENDENCE #6* | | | |

| KENTON | B133 | INDEPENDENCE #7 | | | |
|--------|------|-----------------|--------|------|------|
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1000 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1001 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1002 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1004 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1005 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1006 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1008 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1009 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1010 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1011 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1012 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1013 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1014 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1015 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1016 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1017 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 2001 | 0202 |
| KENTON | B136 | INDEPENDENCE #9 | | | |
| KENTON | B137 | INDEPENDENCE #10 | | | |
| KENTON | B138 | RICHARDSON #4 | | | |
| KENTON | C124 | FT. WRIGHT #3 | 065300 | 2041 | |
| KENTON | C124 | FT. WRIGHT #3 | 065502 | 2001 | |
| KENTON | C124 | FT. WRIGHT #3 | 065502 | 2002 | |
| KENTON | C124 | FT. WRIGHT #3 | 065502 | 2003 | |
| KENTON | C124 | FT. WRIGHT #3 | 065502 | 2004 | |
| KENTON | C124 | FT. WRIGHT #3 | 065502 | 2005 | |

| KENTON | C124 | FT. WRIGHT #3 | 065502 | 2006 |
| KENTON | C124 | FT. WRIGHT #3 | 065502 | 2007 |
| KENTON | C124 | FT. WRIGHT #3 | 065502 | 2008 |
| KENTON | C124 | FT. WRIGHT #3 | 065502 | 2019 |

➡ SECTION 65.   KRS 5.265 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Sixty-fifth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
| COUNTY | PREC | NAME | TRACT | BLK | SECT |
| KENTON | A101 | COVINGTON #1 | | | |
| KENTON | A102 | COVINGTON #3 | | | |
| KENTON | A103 | COVINGTON #7 | | | |
| KENTON | A104 | COVINGTON #10 | | | |
| KENTON | A105 | COVINGTON #11 | | | |
| KENTON | A106 | COVINGTON #12 | | | |
| KENTON | A107 | COVINGTON #13 | | | |
| KENTON | A108 | COVINGTON #15 | | | |
| KENTON | A109 | COVINGTON #19 | | | |
| KENTON | A110 | COVINGTON #20 | | | |
| KENTON | A111 | COVINGTON #21 | | | |
| KENTON | A112 | COVINGTON #23 | | | |
| KENTON | A113 | COVINGTON #24 | | | |
| KENTON | A114 | COVINGTON #25 | | | |
| KENTON | A115 | COVINGTON #26 | | | |
| KENTON | A116 | COVINGTON #27 | | | |
| KENTON | A117 | COVINGTON #30 | | | |
| KENTON | A118 | COVINGTON #31 | | | |

HB000210.100 - 366 - 5513                                              GA

| | | | | | |
|---|---|---|---|---|---|
| *KENTON* | *A119* | *COVINGTON #33* | | | |
| *KENTON* | *A120* | *COVINGTON #34* | | | |
| *KENTON* | *A121* | *COVINGTON #36* | | | |
| *KENTON* | *A122* | *COVINGTON #39* | | | |
| *KENTON* | *A123* | *COVINGTON #41* | | | |
| *KENTON* | *A124* | *COVINGTON #42* | | | |
| *KENTON* | *A125* | *BROMLEY* | | | |
| *KENTON* | *A126* | *LUDLOW #1* | | | |
| *KENTON* | *A127* | *LUDLOW #2* | | | |
| *KENTON* | *A128* | *LUDLOW #3* | | | |
| *KENTON* | *A129* | *LUDLOW #4* | | | |
| *KENTON* | *A130* | *WINSTON PARK* | | | |
| *KENTON* | *A133* | *PARK HILLS #2* | *061600* | *1029* | *0202* |
| *KENTON* | *A133* | *PARK HILLS #2* | *061600* | *1030* | |
| *KENTON* | *A133* | *PARK HILLS #2* | *061600* | *1031* | |
| *KENTON* | *A133* | *PARK HILLS #2* | *061600* | *1032* | |
| *KENTON* | *A133* | *PARK HILLS #2* | *061600* | *1033* | *0102* |
| *KENTON* | *A133* | *PARK HILLS #2* | *061600* | *1034* | |
| *KENTON* | *A133* | *PARK HILLS #2* | *061600* | *1035* | |
| *KENTON* | *A133* | *PARK HILLS #2* | *061600* | *1036* | |
| *KENTON* | *A133* | *PARK HILLS #2* | *061600* | *1037* | |
| *KENTON* | *A133* | *PARK HILLS #2* | *064900* | *2000* | *0102* |
| *KENTON* | *A133* | *PARK HILLS #2* | *064900* | *2001* | |
| *KENTON* | *A133* | *PARK HILLS #2* | *064900* | *2002* | |
| *KENTON* | *A133* | *PARK HILLS #2* | *064900* | *2003* | |
| *KENTON* | *A133* | *PARK HILLS #2* | *064900* | *2004* | |
| *KENTON* | *A133* | *PARK HILLS #2* | *064900* | *2005* | |

| | | | | | |
|---|---|---|---|---|---|
| *KENTON* | *A133* | *PARK HILLS #2* | | *064900* | *2006* |
| *KENTON* | *A133* | *PARK HILLS #2* | | *064900* | *2007* |
| *KENTON* | *A133* | *PARK HILLS #2* | | *064900* | *2008* |
| *KENTON* | *A133* | *PARK HILLS #2* | | *064900* | *2009* |
| *KENTON* | *A133* | *PARK HILLS #2* | | *064900* | *2010* |
| *KENTON* | *A133* | *PARK HILLS #2* | | *064900* | *2011* |
| *KENTON* | *A133* | *PARK HILLS #2* | | *064900* | *2012* |
| *KENTON* | *A133* | *PARK HILLS #2* | | *064900* | *2013* |
| *KENTON* | *A133* | *PARK HILLS #2* | | *064900* | *2014* |
| *KENTON* | *A133* | *PARK HILLS #2* | | *064900* | *2020* |
| *KENTON* | *A133* | *PARK HILLS #2* | | *064900* | *2021* |
| *KENTON* | *A134* | *PARK HILLS #3* | | | |
| *KENTON* | *C125* | *FT. WRIGHT #4* | | *064800* | *1020* |
| *KENTON* | *X001* | *X001* | *063800* | *1000* | |
| *KENTON* | *X001* | *X001* | *063800* | *1001* | |
| *KENTON* | *X001* | *X001* | *063800* | *3000* | |
| *KENTON* | *X001* | *X001* | *066900* | *1000* | |
| *KENTON* | *X001* | *X001* | *066900* | *1001* | |
| *KENTON* | *X001* | *X001* | *066900* | *3000* | |
| *KENTON* | *X001* | *X001* | *066900* | *3001* | |
| *KENTON* | *X001* | *X001* | *066900* | *3002* | |
| *KENTON* | *X001* | *X001* | *066900* | *4000* | |
| *KENTON* | *X001* | *X001* | *066900* | *4033* | |
| *KENTON* | *X001* | *X001* | *066900* | *5022* | *0102* |
| *KENTON* | *X001* | *X001* | *067000* | *1000* | *0102* |
| *KENTON* | *X001* | *X001* | *067000* | *1002* | |
| *KENTON* | *X001* | *X001* | *067000* | *1003* | |

➔SECTION 66.   KRS 5.266 IS REPEALED AND REENACTED TO READ AS

FOLLOWS:

**_The Sixty-sixth Representative District shall consist of the following territory:_**

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| _COUNTY_ | _PREC_ | _NAME_ | _TRACT_ | _BLK_ | _SECT_ |
| _BOONE_ | _A102_ | _BELLEVIEW_ | _070502_ | _2011_ | |
| _BOONE_ | _A103_ | _BULLITTSVILLE_ | | | |
| _BOONE_ | _A104_ | _BURLINGTON #1_ | | | |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070311_ | _2000_ | |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070311_ | _2001_ | |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070311_ | _2002_ | |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070311_ | _2003_ | _0102_ |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070311_ | _2005_ | _0203_ |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070311_ | _2011_ | |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070311_ | _2012_ | |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070311_ | _2039_ | |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070401_ | _2002_ | _0202_ |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070401_ | _2008_ | |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070401_ | _2009_ | |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070401_ | _2010_ | |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070401_ | _2011_ | |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070401_ | _2012_ | _0202_ |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070401_ | _2013_ | _0202_ |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070401_ | _2015_ | _0202_ |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070401_ | _2017_ | |
| _BOONE_ | _A107_ | _CONSTANCE_ | _070401_ | _2030_ | |
| _BOONE_ | _A108_ | _HEBRON #1_ | | | |

| | | | | | |
|---|---|---|---|---|---|
| *BOONE* | *A109* | *HEBRON #2* | *070311* | *2005* | *0303* |
| *BOONE* | *A109* | *HEBRON #2* | *070311* | *2006* | *0202* |
| *BOONE* | *A109* | *HEBRON #2* | *070311* | *2007* | *0202* |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2013* | *0102* |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2014* | |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2015* | *0102* |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2016* | |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2018* | |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2019* | |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2025* | |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2026* | |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2027* | |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2028* | |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2029* | |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2031* | |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2032* | |
| *BOONE* | *A109* | *HEBRON #2* | *070401* | *2033* | |
| *BOONE* | *A109* | *HEBRON #2* | *070402* | *1000* | |
| *BOONE* | *A109* | *HEBRON #2* | *070402* | *1001* | |
| *BOONE* | *A109* | *HEBRON #2* | *070402* | *1002* | |
| *BOONE* | *A109* | *HEBRON #2* | *070402* | *1003* | |
| *BOONE* | *A109* | *HEBRON #2* | *070402* | *1004* | |
| *BOONE* | *A109* | *HEBRON #2* | *070402* | *1005* | |
| *BOONE* | *A109* | *HEBRON #2* | *070402* | *1006* | |
| *BOONE* | *A109* | *HEBRON #2* | *070402* | *1012* | |
| *BOONE* | *A109* | *HEBRON #2* | *070402* | *1013* | |
| *BOONE* | *A109* | *HEBRON #2* | *070402* | *1015* | |

HB000210.100 - 366 - 5513    GA

| | | | | | |
|---|---|---|---|---|---|
| *BOONE* | *A109* | *HEBRON #2* | *070402* | *1016* | |
| *BOONE* | *A109* | *HEBRON #2* | *980100* | *1000* | |
| *BOONE* | *A109* | *HEBRON #2* | *980100* | *1001* | |
| *BOONE* | *A110* | *PETERSBURG* | *070401* | *1012* | |
| *BOONE* | *A110* | *PETERSBURG* | *070401* | *1014* | |
| *BOONE* | *A110* | *PETERSBURG* | *070402* | *2011* | |
| *BOONE* | *A110* | *PETERSBURG* | *070402* | *4000* | |
| *BOONE* | *A110* | *PETERSBURG* | *070402* | *4001* | |
| *BOONE* | *A110* | *PETERSBURG* | *070402* | *4002* | |
| *BOONE* | *A110* | *PETERSBURG* | *070402* | *4003* | |
| *BOONE* | *A110* | *PETERSBURG* | *070402* | *4004* | |
| *BOONE* | *A110* | *PETERSBURG* | *070402* | *4005* | |
| *BOONE* | *A110* | *PETERSBURG* | *070402* | *4006* | |
| *BOONE* | *A110* | *PETERSBURG* | *070402* | *4007* | |
| *BOONE* | *A110* | *PETERSBURG* | *070402* | *4011* | |
| *BOONE* | *A110* | *PETERSBURG* | *070402* | *4012* | |
| *BOONE* | *A110* | *PETERSBURG* | *070402* | *4021* | |
| *BOONE* | *A110* | *PETERSBURG* | *070502* | *1031* | |
| *BOONE* | *A111* | *BURLINGTON #3* | *070311* | *1009* | |
| *BOONE* | *A111* | *BURLINGTON #3* | *070311* | *1010* | |
| *BOONE* | *A111* | *BURLINGTON #3* | *070402* | *1020* | *0102* |
| *BOONE* | *A111* | *BURLINGTON #3* | *070402* | *1021* | |
| *BOONE* | *A111* | *BURLINGTON #3* | *070402* | *1024* | |
| *BOONE* | *A111* | *BURLINGTON #3* | *070402* | *3015* | *0303* |
| *BOONE* | *A111* | *BURLINGTON #3* | *070402* | *3019* | |
| *BOONE* | *A111* | *BURLINGTON #3* | *070503* | *1000* | |
| *BOONE* | *A111* | *BURLINGTON #3* | *070503* | *1001* | |

| BOONE | A111 | BURLINGTON #3 | 070503 | 1002 | |
|-------|------|---------------|--------|------|--|
| BOONE | A111 | BURLINGTON #3 | 070503 | 1003 | |
| BOONE | A111 | BURLINGTON #3 | 070503 | 1004 | |
| BOONE | A111 | BURLINGTON #3 | 070503 | 1005 | |
| BOONE | A111 | BURLINGTON #3 | 070503 | 1006 | |
| BOONE | A111 | BURLINGTON #3 | 070503 | 1007 | |
| BOONE | A111 | BURLINGTON #3 | 070503 | 1008 | |
| BOONE | A111 | BURLINGTON #3 | 980100 | 1010 | 0303 |
| BOONE | A111 | BURLINGTON #3 | 980100 | 1015 | 0202 |
| BOONE | A111 | BURLINGTON #3 | 980100 | 1018 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1000 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1001 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1002 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1003 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1004 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1005 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1006 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1007 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1008 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1010 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1011 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1012 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1013 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1014 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1015 | |
| BOONE | A113 | BURLINGTON #5 | 070305 | 1016 | |
| BOONE | A113 | BURLINGTON #5 | 070307 | 1000 | |

| | | | | | |
|---|---|---|---|---|---|
| *BOONE* | *A113* | *BURLINGTON #5* | *070307* | *1001* | |
| *BOONE* | *A113* | *BURLINGTON #5* | *070307* | *1002* | |
| *BOONE* | *A113* | *BURLINGTON #5* | *070307* | *1003* | |
| *BOONE* | *A113* | *BURLINGTON #5* | *070307* | *1007* | |
| *BOONE* | *A113* | *BURLINGTON #5* | *070307* | *1008* | |
| *BOONE* | *A113* | *BURLINGTON #5* | *070307* | *1009* | |
| *BOONE* | *A113* | *BURLINGTON #5* | *070307* | *2023* | |
| *BOONE* | *A113* | *BURLINGTON #5* | *070307* | *2024* | |
| *BOONE* | *A114* | *HEBRON #3* | | | |
| *BOONE* | *A115* | *BURLINGTON #6* | | | |
| *BOONE* | *A116* | *BURLINGTON #7* | | | |
| *BOONE* | *A117* | *HEBRON #4* | | | |
| *BOONE* | *A121* | *HEBRON 5* | | | |
| *BOONE* | *B115* | *GLENVIEW* | | | |
| *BOONE* | *B116* | *GREENVIEW* | *070305* | *2011* | |
| *BOONE* | *B116* | *GREENVIEW* | *070314* | *1001* | |
| *BOONE* | *B116* | *GREENVIEW* | *070314* | *1002* | *0202* |
| *BOONE* | *B116* | *GREENVIEW* | *070314* | *1004* | *0203* |
| *BOONE* | *B117* | *HOPEFUL* | *070313* | *1002* | |
| *BOONE* | *B117* | *HOPEFUL* | *070314* | *1000* | |
| *BOONE* | *B117* | *HOPEFUL* | *070314* | *1002* | *0102* |
| *BOONE* | *B117* | *HOPEFUL* | *070314* | *1003* | |
| *BOONE* | *B117* | *HOPEFUL* | *070314* | *1004* | *0103* |
| *BOONE* | *B117* | *HOPEFUL* | *070314* | *1005* | |
| *BOONE* | *B117* | *HOPEFUL* | *070314* | *1010* | |
| *BOONE* | *B118* | *LINKVIEW* | *070305* | *2004* | *0202* |
| *BOONE* | *B118* | *LINKVIEW* | *070305* | *2005* | |

| BOONE | B118 | LINKVIEW | 070305 | 2006 | |
| BOONE | B118 | LINKVIEW | 070305 | 2007 | |
| BOONE | B118 | LINKVIEW | 070305 | 2012 | 0102 |
| BOONE | B118 | LINKVIEW | 070305 | 2015 | |
| BOONE | B118 | LINKVIEW | 070305 | 2016 | |
| BOONE | B118 | LINKVIEW | 070305 | 2017 | |
| BOONE | B118 | LINKVIEW | 070305 | 2018 | |
| BOONE | B119 | OAKBROOK | 070305 | 2000 | |
| BOONE | B119 | OAKBROOK | 070305 | 2001 | |
| BOONE | B119 | OAKBROOK | 070305 | 2002 | |
| BOONE | B119 | OAKBROOK | 070305 | 2003 | |
| BOONE | B119 | OAKBROOK | 070305 | 2004 | 0102 |
| BOONE | B119 | OAKBROOK | 070305 | 2008 | |
| BOONE | B119 | OAKBROOK | 070305 | 2009 | |
| BOONE | B120 | PLEASANT VALLEY | | | |
| BOONE | B131 | SUMMITVIEW | | | |
| BOONE | C102 | DEVON #1 | | | |
| BOONE | C121 | SHAMROCK | | | |
| BOONE | C123 | AIRPORT | 070311 | 2003 | 0202 |
| BOONE | C134 | FLORENCE #11 | | | |
| BOONE | C137 | FLORENCE #14 | | | |

➔SECTION 67.   KRS 5.267 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

**The Sixty-seventh Representative District shall consist of the following territory:**

|  |  |  |  | ---CENSUS--- | |
| COUNTY | PREC | NAME | TRACT | BLK | SECT |
| CAMPBELL | A909 | JOHNS HILL | 052800 | 1004 | |

| | | | | | |
|---|---|---|---|---|---|
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1005* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1006* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1007* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1017* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1018* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1019* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1020* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1021* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1022* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1025* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1026* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1027* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1028* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1029* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1030* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1031* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1034* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1040* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1041* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1042* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052900* | *2022* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *053301* | *1011* | *0102* |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *053301* | *1013* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *053301* | *1014* | *0102* |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *053301* | *1016* | *0102* |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *053301* | *1018* | *0102* |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *053301* | *1019* | |

HB000210.100 - 366 - 5513                                                                 GA

| CAMPBELL | A909 | JOHNS HILL | 053301 | 1020 | |
|----------|------|------------|--------|------|------|
| CAMPBELL | A909 | JOHNS HILL | 053301 | 1021 | |
| CAMPBELL | A909 | JOHNS HILL | 053301 | 1022 | |
| CAMPBELL | A909 | JOHNS HILL | 053301 | 1023 | 0102 |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 1038 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 2001 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 2002 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 2003 | 0102 |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 2010 | 0102 |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 2012 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 2013 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 2019 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3000 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3001 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3002 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3003 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3004 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3005 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3007 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3008 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3011 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3012 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3013 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3014 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3018 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3019 | |
| CAMPBELL | A909 | JOHNS HILL | 053302 | 3020 | |

| | | | | | |
|---|---|---|---|---|---|
| *CAMPBELL* | *A909* | *JOHNS HILL* | *053302* | *3026* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *053302* | *3027* | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *053302* | *3028* | |
| *CAMPBELL* | *A913* | *WILDER* | | | |
| *CAMPBELL* | *B101* | *DAYTON A* | | | |
| *CAMPBELL* | *B102* | *DAYTON B* | | | |
| *CAMPBELL* | *B103* | *DAYTON C* | | | |
| *CAMPBELL* | *B201* | *BELLEVUE A* | | | |
| *CAMPBELL* | *B202* | *BELLEVUE B* | | | |
| *CAMPBELL* | *B203* | *BELLEVUE C* | | | |
| *CAMPBELL* | *B204* | *BELLEVUE D* | | | |
| *CAMPBELL* | *B401* | *FT THOMAS A* | *051200* | *1009* | |
| *CAMPBELL* | *B401* | *FT THOMAS A* | *051200* | *1010* | |
| *CAMPBELL* | *B401* | *FT THOMAS A* | *051300* | *1000* | *0102* |
| *CAMPBELL* | *B401* | *FT THOMAS A* | *051300* | *1001* | *0103* |
| *CAMPBELL* | *B401* | *FT THOMAS A* | *051300* | *1002* | *0303* |
| *CAMPBELL* | *B401* | *FT THOMAS A* | *051300* | *1003* | |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *051300* | *1000* | *0202* |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *051300* | *1001* | *0303* |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *051300* | *1002* | *0203* |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *051300* | *1011* | *0202* |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *051300* | *1001* | *0203* |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *051300* | *1002* | *0103* |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *051300* | *1011* | *0102* |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *052302* | *1000* | *0202* |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *052302* | *1001* | *0202* |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *052302* | *1004* | *0202* |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | | |
|---|---|---|---|---|---|
| *CAMPBELL* | *B410* | *FT THOMAS L* | *052302* | *1000* | *0102* |
| *CAMPBELL* | *B410* | *FT THOMAS L* | *052302* | *1001* | *0102* |
| *CAMPBELL* | *B410* | *FT THOMAS L* | *052302* | *1002* | |
| *CAMPBELL* | *B410* | *FT THOMAS L* | *052302* | *1003* | |
| *CAMPBELL* | *B410* | *FT THOMAS L* | *052302* | *1004* | *0102* |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2000* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2001* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2002* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2008* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2020* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2021* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2024* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052900* | *2000* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052900* | *2002* | |
| *CAMPBELL* | *B416* | *FT THOMAS J* | *052301* | *2007* | |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051901* | *2000* | |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051901* | *2001* | |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051901* | *2004* | |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051901* | *2005* | |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051901* | *2006* | |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051901* | *2009* | *0102* |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051901* | *2025* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *051901* | *2009* | *0202* |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1000* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1001* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1002* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1003* | |

HB000210.100 - 366 - 5513                                                                                    GA

| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1004* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1005* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1006* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1007* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1008* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1009* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1010* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1011* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1012* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1013* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1014* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1015* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1016* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1017* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1018* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1020* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1021* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1026* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1027* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1028* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1029* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *3000* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *3008* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *3009* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *3033* | *0202* |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *3037* | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *3038* | |

HB000210.100 - 366 - 5513                                                                 GA

| CAMPBELL | B910 | MELBOURNE | 053100 | 3039 | |
|----------|------|-----------|--------|------|--|
| CAMPBELL | B910 | MELBOURNE | 053100 | 3040 | |
| CAMPBELL | B912 | SILVER GROVE | | | |
| CAMPBELL | C301 | NEWPORT A | | | |
| CAMPBELL | C302 | NEWPORT B | | | |
| CAMPBELL | C303 | NEWPORT C | | | |
| CAMPBELL | C304 | NEWPORT D | | | |
| CAMPBELL | C305 | NEWPORT E | | | |
| CAMPBELL | C306 | NEWPORT F | | | |
| CAMPBELL | C307 | NEWPORT G | | | |
| CAMPBELL | C308 | NEWPORT H | | | |
| CAMPBELL | C309 | NEWPORT I | | | |
| CAMPBELL | C310 | NEWPORT J | | | |
| CAMPBELL | C311 | NEWPORT K | | | |
| CAMPBELL | C501 | SOUTHGATE A | | | |
| CAMPBELL | C502 | SOUTHGATE B | | | |
| CAMPBELL | C504 | SOUTHGATE D | | | |
| CAMPBELL | C601 | HIGHLAND HTS A | 052800 | 1023 | |
| CAMPBELL | C601 | HIGHLAND HTS A | 052800 | 1024 | 0202 |
| CAMPBELL | C601 | HIGHLAND HTS A | 052800 | 1033 | 0202 |
| CAMPBELL | C601 | HIGHLAND HTS A | 052800 | 2016 | |
| CAMPBELL | C601 | HIGHLAND HTS A | 052800 | 2026 | |
| CAMPBELL | C601 | HIGHLAND HTS A | 052800 | 2027 | |
| CAMPBELL | C601 | HIGHLAND HTS A | 052900 | 2008 | 0102 |
| CAMPBELL | C601 | HIGHLAND HTS A | 052900 | 2009 | |
| CAMPBELL | C601 | HIGHLAND HTS A | 052900 | 2010 | |
| CAMPBELL | C601 | HIGHLAND HTS A | 052900 | 2011 | 0202 |

HB000210.100 - 366 - 5513                                                                                    GA

| | | | | | |
|---|---|---|---|---|---|
| *CAMPBELL* | *C601* | *HIGHLAND HTS A* | *052900* | *2016* | *0102* |
| *CAMPBELL* | *C601* | *HIGHLAND HTS A* | *052900* | *2018* | |
| *CAMPBELL* | *C602* | *HIGHLAND HTS B* | | | |
| *CAMPBELL* | *C603* | *HIGHLAND HTS C* | *052900* | *3012* | |
| *CAMPBELL* | *C603* | *HIGHLAND HTS C* | *053302* | *3015* | *0102* |
| *CAMPBELL* | *C603* | *HIGHLAND HTS C* | *053302* | *3021* | |
| *CAMPBELL* | *C603* | *HIGHLAND HTS C* | *053302* | *3022* | |
| *CAMPBELL* | *C603* | *HIGHLAND HTS C* | *053302* | *3023* | |
| *CAMPBELL* | *C603* | *HIGHLAND HTS C* | *053302* | *3024* | |
| *CAMPBELL* | *C603* | *HIGHLAND HTS C* | *053302* | *3025* | |
| *CAMPBELL* | *C604* | *HIGHLAND HTS D* | | | |
| *CAMPBELL* | *C605* | *HIGHLAND HTS E* | | | |

➔SECTION 68.   KRS 5.268 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

**The Sixty-eighth Representative District shall consist of the following territory:**

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *CAMPBELL* | *A701* | *COLD SPRING A* | | | |
| *CAMPBELL* | *A702* | *COLD SPRING B* | | | |
| *CAMPBELL* | *A703* | *COLD SPRING C* | | | |
| *CAMPBELL* | *A706* | *COLD SPRING F* | | | |
| *CAMPBELL* | *A801* | *ALEXANDRIA A* | | | |
| *CAMPBELL* | *A802* | *ALEXANDRIA B* | | | |
| *CAMPBELL* | *A803* | *ALEXANDRIA C* | | | |
| *CAMPBELL* | *A804* | *ALEXANDRIA D* | | | |
| *CAMPBELL* | *A805* | *ALEXANDRIA E* | | | |
| *CAMPBELL* | *A806* | *ALEXANDRIA F* | | | |

| | | | | | |
|---|---|---|---|---|---|
| *CAMPBELL* | *A901* | *MENTOR* | | | |
| *CAMPBELL* | *A902* | *CALIFORNIA* | | | |
| *CAMPBELL* | *A903* | *SUN VALLEY* | | | |
| *CAMPBELL* | *A909* | *JOHNS HILL* | *052800* | *1009* | |
| *CAMPBELL* | *B401* | *FT THOMAS A* | *051300* | *1005* | |
| *CAMPBELL* | *B401* | *FT THOMAS A* | *051300* | *1008* | *0102* |
| *CAMPBELL* | *B401* | *FT THOMAS A* | *051300* | *1009* | |
| *CAMPBELL* | *B401* | *FT THOMAS A* | *051300* | *1010* | |
| *CAMPBELL* | *B401* | *FT THOMAS A* | *051300* | *2000* | |
| *CAMPBELL* | *B401* | *FT THOMAS A* | *051300* | *2003* | *0102* |
| *CAMPBELL* | *B401* | *FT THOMAS A* | *051300* | *2004* | |
| *CAMPBELL* | *B402* | *FT THOMAS B* | | | |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *051300* | *1008* | *0202* |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *051300* | *3000* | *0202* |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *051300* | *3001* | |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *051300* | *4000* | *0202* |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *051300* | *4002* | |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *051300* | *4003* | |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *051300* | *4004* | |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *051300* | *4005* | |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *051300* | *4006* | |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *052301* | *1012* | *0202* |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *052302* | *1009* | |
| *CAMPBELL* | *B403* | *FT THOMAS C* | *052302* | *1010* | |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *051300* | *4000* | *0102* |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *051300* | *4001* | |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *051300* | *4007* | |

| | | | | | |
|---|---|---|---|---|---|
| *CAMPBELL* | *B405* | *FT THOMAS E* | *052301* | *1013* | *0102* |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *052301* | *1014* | |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *052301* | *1015* | |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *052302* | *1005* | *0304* |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *052302* | *1008* | |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *052302* | *1011* | |
| *CAMPBELL* | *B405* | *FT THOMAS E* | *052302* | *1012* | |
| *CAMPBELL* | *B406* | *FT THOMAS F* | | | |
| *CAMPBELL* | *B408* | *FT THOMAS H* | | | |
| *CAMPBELL* | *B409* | *FT THOMAS K* | | | |
| *CAMPBELL* | *B410* | *FT THOMAS L* | *052302* | *1005* | *0104* |
| *CAMPBELL* | *B410* | *FT THOMAS L* | *052302* | *4001* | *0102* |
| *CAMPBELL* | *B410* | *FT THOMAS L* | *052302* | *4004* | *0102* |
| *CAMPBELL* | *B411* | *FT THOMAS M* | | | |
| *CAMPBELL* | *B412* | *FT THOMAS N* | | | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *1010* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2003* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2004* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2005* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2006* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2007* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2009* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2010* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2011* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2012* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2013* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2014* | |

| | | | | | |
|---|---|---|---|---|---|
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2015* | *0202* |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2018* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2019* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2022* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2023* | |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052800* | *2025* | *0202* |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052900* | *2003* | *0102* |
| *CAMPBELL* | *B414* | *FT THOMAS P* | *052900* | *3002* | |
| *CAMPBELL* | *B415* | *FT THOMAS I* | | | |
| *CAMPBELL* | *B416* | *FT THOMAS J* | *052301* | *2000* | *0404* |
| *CAMPBELL* | *B416* | *FT THOMAS J* | *052301* | *2003* | |
| *CAMPBELL* | *B416* | *FT THOMAS J* | *052301* | *2006* | |
| *CAMPBELL* | *B416* | *FT THOMAS J* | *052301* | *3000* | |
| *CAMPBELL* | *B416* | *FT THOMAS J* | *052301* | *3001* | |
| *CAMPBELL* | *B416* | *FT THOMAS J* | *052301* | *3004* | *0102* |
| *CAMPBELL* | *B416* | *FT THOMAS J* | *052301* | *3005* | |
| *CAMPBELL* | *B416* | *FT THOMAS J* | *052301* | *3006* | |
| *CAMPBELL* | *B416* | *FT THOMAS J* | *052400* | *2008* | |
| *CAMPBELL* | *B416* | *FT THOMAS J* | *052400* | *2015* | |
| *CAMPBELL* | *B705* | *COLD SPRING E* | | | |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051901* | *2007* | |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051901* | *2008* | |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051901* | *2026* | |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051901* | *3009* | |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051901* | *3010* | |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *1000* | |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *1001* | |

| | | | | |
|---|---|---|---|---|
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *1002* |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *1003* |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *1004* |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *1006* |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *1007* |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *1040* |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *1041* |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *1042* |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *1043* |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *3000* |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *3001* |
| *CAMPBELL* | *B906* | *CAMP SPRINGS* | *051903* | *3002* |
| *CAMPBELL* | *B907* | *ROSS* | | |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1022* |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1023* |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1024* |
| *CAMPBELL* | *B910* | *MELBOURNE* | *053100* | *1025* |
| *CAMPBELL* | *C418* | *FT THOMAS R* | | |
| *CAMPBELL* | *C419* | *FT THOMAS S* | | |
| *CAMPBELL* | *C503* | *SOUTHGATE C* | | |
| *CAMPBELL* | *C601* | *HIGHLAND HTS A* | *052900* | *3006* |
| *CAMPBELL* | *C603* | *HIGHLAND HTS C* | *052900* | *3010* | *0102* |
| *CAMPBELL* | *C603* | *HIGHLAND HTS C* | *052900* | *3011* |

➔SECTION 69.    KRS 5.269 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*__The Sixty-ninth Representative District shall consist of the following territory:__*

*---CENSUS---*

| COUNTY | PREC | NAME | TRACT | BLK | SECT |
|--------|------|------|-------|-----|------|
| BOONE | B116 | GREENVIEW | 070312 | 1003 | |
| BOONE | B116 | GREENVIEW | 070312 | 1005 | |
| BOONE | B116 | GREENVIEW | 070312 | 2000 | |
| BOONE | B116 | GREENVIEW | 070312 | 2002 | |
| BOONE | B116 | GREENVIEW | 070312 | 2003 | |
| BOONE | B116 | GREENVIEW | 070312 | 2004 | 0202 |
| BOONE | B116 | GREENVIEW | 070312 | 2006 | |
| BOONE | B116 | GREENVIEW | 070312 | 2016 | |
| BOONE | B116 | GREENVIEW | 070312 | 2017 | |
| BOONE | B116 | GREENVIEW | 070314 | 2005 | |
| BOONE | B116 | GREENVIEW | 070314 | 2006 | |
| BOONE | B116 | GREENVIEW | 070314 | 2007 | |
| BOONE | B117 | HOPEFUL | 070312 | 1028 | |
| BOONE | B117 | HOPEFUL | 070312 | 2013 | |
| BOONE | B117 | HOPEFUL | 070313 | 1000 | |
| BOONE | B117 | HOPEFUL | 070313 | 1001 | |
| BOONE | B117 | HOPEFUL | 070313 | 1004 | |
| BOONE | B117 | HOPEFUL | 070313 | 1005 | 0102 |
| BOONE | B117 | HOPEFUL | 070313 | 1007 | |
| BOONE | B117 | HOPEFUL | 070313 | 1010 | |
| BOONE | B117 | HOPEFUL | 070313 | 2002 | |
| BOONE | B117 | HOPEFUL | 070313 | 2005 | |
| BOONE | C124 | FLORENCE #1 | | | |
| BOONE | C125 | FLORENCE #2 | | | |
| BOONE | C126 | FLORENCE #3 | | | |
| BOONE | C127 | FLORENCE #4 | 070100 | 3001 | 0303 |

| BOONE | C127 | FLORENCE #4 | 070100 | 3005 | 0102 |
|-------|------|-------------|--------|------|------|
| BOONE | C127 | FLORENCE #4 | 070100 | 3006 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 3007 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 3008 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5001 | 0202 |
| BOONE | C127 | FLORENCE #4 | 070100 | 5005 | 0102 |
| BOONE | C127 | FLORENCE #4 | 070100 | 5006 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5007 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5008 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5009 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5010 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5011 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5012 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5013 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5014 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5015 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5016 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5017 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5018 | |
| BOONE | C127 | FLORENCE #4 | 070100 | 5019 | |
| BOONE | C127 | FLORENCE #4 | 070311 | 1028 | |
| BOONE | C127 | FLORENCE #4 | 070311 | 1029 | |
| BOONE | C127 | FLORENCE #4 | 070311 | 1035 | |
| BOONE | C127 | FLORENCE #4 | 070311 | 1036 | |
| BOONE | C127 | FLORENCE #4 | 070311 | 1037 | 0102 |
| BOONE | C127 | FLORENCE #4 | 070311 | 1040 | 0303 |
| BOONE | C127 | FLORENCE #4 | 070311 | 1053 | 0303 |

HB000210.100 - 366 - 5513                                                                                          GA

| | | | | | |
|---|---|---|---|---|---|
| *BOONE* | *C127* | *FLORENCE #4* | *070311* | *1056* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070311* | *1057* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1001* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1002* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1004* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1006* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1007* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1008* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1009* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1010* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1011* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1012* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1013* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1014* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1015* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1016* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1017* | |
| *BOONE* | *C127* | *FLORENCE #4* | *070312* | *1018* | |
| *BOONE* | *C128* | *FLORENCE #5* | | | |
| *BOONE* | *C129* | *FLORENCE #6* | | | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *1000* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *1019* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *1020* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *1021* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *1022* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2001* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2004* | *0102* |

| | | | | | |
|---|---|---|---|---|---|
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2005* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2007* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2008* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2009* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2010* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2011* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2012* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2014* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2015* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2018* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2019* | |
| *BOONE* | *C130* | *FLORENCE #7* | *070312* | *2020* | |
| *BOONE* | *C131* | *FLORENCE #8* | | | |
| *BOONE* | *C132* | *FLORENCE #9* | | | |
| *BOONE* | *C133* | *FLORENCE #10* | | | |
| *BOONE* | *C135* | *FLORENCE #12* | | | |
| *BOONE* | *C136* | *FLORENCE #13* | | | |
| *KENTON* | *B106* | *EDGEWOOD #1* | *064500* | *3037* | *0102* |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *3017* | *0202* |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *3018* | *0202* |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *3020* | |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *3021* | |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *3022* | |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *4052* | *0102* |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *4053* | |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *4062* | *0102* |
| *KENTON* | *B125* | *RICHARDSON #2* | *063603* | *4064* | |

| KENTON | B125 | RICHARDSON #2 | 063603 | 5000 | |
| KENTON | B125 | RICHARDSON #2 | 063603 | 5001 | |
| KENTON | B125 | RICHARDSON #2 | 063603 | 5002 | |
| KENTON | B125 | RICHARDSON #2 | 063603 | 5006 | |
| KENTON | B125 | RICHARDSON #2 | 063603 | 5007 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1003 | |
| KENTON | B134 | INDEPENDENCE #8 | 063604 | 1007 | |
| KENTON | B135 | RICHARDSON #3 | | | |
| KENTON | C103 | ELSMERE #1 | | | |
| KENTON | C104 | ELSMERE #2 | | | |
| KENTON | C105 | ELSMERE #3 | | | |
| KENTON | C106 | ELSMERE #4 | | | |
| KENTON | C107 | ERLANGER #1 | | | |
| KENTON | C108 | ERLANGER #2 | | | |
| KENTON | C109 | ERLANGER #3 | | | |
| KENTON | C110 | ERLANGER #4 | | | |
| KENTON | C111 | ERLANGER #5 | | | |
| KENTON | C112 | ERLANGER #6 | | | |
| KENTON | C113 | ERLANGER #7 | 064400 | 1014 | |
| KENTON | C113 | ERLANGER #7 | 064400 | 1016 | |
| KENTON | C113 | ERLANGER #7 | 064400 | 1017 | |
| KENTON | C113 | ERLANGER #7 | 064400 | 1019 | |
| KENTON | C113 | ERLANGER #7 | 064400 | 1020 | 0102 |
| KENTON | C113 | ERLANGER #7 | 064400 | 1021 | 0202 |
| KENTON | C113 | ERLANGER #7 | 064400 | 1022 | 0202 |
| KENTON | C113 | ERLANGER #7 | 064400 | 1026 | 0102 |
| KENTON | C113 | ERLANGER #7 | 064400 | 1027 | |

| | | | | |
|---|---|---|---|---|
| *KENTON* | *C113* | *ERLANGER #7* | *064400* | *1038* |
| *KENTON* | *C113* | *ERLANGER #7* | *064400* | *1039* |
| *KENTON* | *C113* | *ERLANGER #7* | *064400* | *1040* |
| *KENTON* | *C113* | *ERLANGER #7* | *064400* | *1041* |
| *KENTON* | *C113* | *ERLANGER #7* | *064400* | *1044* |
| *KENTON* | *C113* | *ERLANGER #7* | *064400* | *1045* |
| *KENTON* | *C113* | *ERLANGER #7* | *064400* | *1046* |
| *KENTON* | *C113* | *ERLANGER #7* | *064400* | *1072* |
| *KENTON* | *C113* | *ERLANGER #7* | *064400* | *1073* |
| *KENTON* | *C113* | *ERLANGER #7* | *064400* | *2000* |
| *KENTON* | *C113* | *ERLANGER #7* | *064400* | *2001* |
| *KENTON* | *C113* | *ERLANGER #7* | *064400* | *2002* |
| *KENTON* | *C113* | *ERLANGER #7* | *064400* | *2003* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1015* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1016* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1017* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1024* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1025* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1026* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1027* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1028* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1030* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1031* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1032* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1033* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1034* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1035* |

| | | | | |
|---|---|---|---|---|
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1036* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1037* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1039* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1040* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1041* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1042* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1043* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1044* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1045* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1046* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1047* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1048* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1049* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1050* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1051* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1052* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1053* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1054* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1055* |
| *KENTON* | *C114* | *ERLANGER #8* | *064200* | *1056* |
| *KENTON* | *C115* | *ERLANGER #9* | | |
| *KENTON* | *C139* | *ELSMERE #5* | | |
| *KENTON* | *C141* | *RICHARDSON #1* | | |

➔SECTION 70.   KRS 5.270 IS REPEALED AND REENACTED TO READ AS

FOLLOWS:

*The Seventieth Representative District shall consist of the following territory:*

*---CENSUS---*

| COUNTY | PREC | NAME | TRACT | BLK | SECT |
|--------|------|------|-------|-----|------|
| *BRACKEN* | | | | | |
| *LEWIS* | | | | | |
| *MASON* | | | | | |
| *ROBERTSON* | | | | | |

➔SECTION 71.   KRS 5.271 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Seventy-first Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
|--------|------|------|-------|-----|------|
| COUNTY | PREC | NAME | TRACT | BLK | SECT |
| *MORGAN* | | | | | |
| *ROWAN* | | | | | |
| *WOLFE* | | | | | |

➔SECTION 72.   KRS 5.272 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Seventy-second Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
|--------|------|------|-------|-----|------|
| COUNTY | PREC | NAME | TRACT | BLK | SECT |
| *BOURBON* | | | | | |
| *FAYETTE* | *A108* | *DONERAIL* | | | |
| *FAYETTE* | *A175* | *HORSE PARK* | | | |
| *FAYETTE* | *C154* | *MAN O WAR* | | | |
| *FAYETTE* | *C159* | *SHANDON PARK* | | | |
| *FLEMING* | | | | | |
| *NICHOLAS* | | | | | |

➔SECTION 73.   KRS 5.273 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

### *The Seventy-third Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *CLARK* | | | | | |
| *MADISON* | *C105* | *RED HOUSE #12* | | | |
| *MADISON* | *C106* | *MCCREARY #13* | | | |
| *MADISON* | *C108* | *COLLEGE HILL #15* | | | |
| *MADISON* | *C111* | *MOBERLY #33* | *010101* | *1111* | *0202* |
| *MADISON* | *C111* | *MOBERLY #33* | *010101* | *1112* | *0102* |
| *MADISON* | *C111* | *MOBERLY #33* | *010101* | *1113* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1000* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1001* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1002* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1016* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1017* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1018* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1019* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1020* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1026* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1027* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1028* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1029* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1030* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1031* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1032* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1033* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1034* | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | |
|---|---|---|---|---|
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1041* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *1042* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3000* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3001* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3002* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3003* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3004* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3005* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3006* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3007* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3008* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3009* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3010* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3011* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3012* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3013* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3014* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3015* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3016* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3021* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3034* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3035* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3036* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3037* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3038* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3039* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3040* |

| | | | | |
|---|---|---|---|---|
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3041* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3042* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3043* |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3047* |

➔SECTION 74.    KRS 5.274 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Seventy-fourth Representative District shall consist of the following territory:*

| | | ---CENSUS--- | | |
|---|---|---|---|---|
| *COUNTY* | *PREC  NAME* | *TRACT* | *BLK* | *SECT* |
| *BATH* | | | | |
| *MENIFEE* | | | | |
| *MONTGOMERY* | | | | |

➔SECTION 75.    KRS 5.275 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Seventy-fifth Representative District shall consist of the following territory:*

| | | ---CENSUS--- | | |
|---|---|---|---|---|
| *COUNTY* | *PREC  NAME* | *TRACT* | *BLK* | *SECT* |
| *FAYETTE* | *A114   GIBSON PARK* | | | |
| *FAYETTE* | *A117   HAMPTON COURT* | | | |
| *FAYETTE* | *A132   PINE MEADOWS* | | | |
| *FAYETTE* | *A133   PRESTON INN* | | | |
| *FAYETTE* | *A136   SKYCREST* | | | |
| *FAYETTE* | *A145   WOLF RUN* | | | |
| *FAYETTE* | *A146   TRIANGLE PARK* | | | |
| *FAYETTE* | *A151   CLAYS MILL* | | | |
| *FAYETTE* | *A156   PERSHING* | | | |
| *FAYETTE* | *A163   FAIRGROUNDS* | | | |

*FAYETTE*              *A167*   *PASADENA*

*FAYETTE*              *A173*   *IMPERIAL*

*FAYETTE*              *A177*   *PHOENIX PARK*

*FAYETTE*              *A181*   *HEADLEY GREEN*

*FAYETTE*              *A184*   *BUNKER*

*FAYETTE*              *A185*   *LAWRENCE*

*FAYETTE*              *A186*   *TOWERS*

*FAYETTE*              *B102*   *BARKLEY*

*FAYETTE*              *B108*   *DEERFIELD*

*FAYETTE*              *B113*   *GOODRICH*

*FAYETTE*              *B114*   *HILL-N-DALE*

*FAYETTE*              *B118*   *LAFAYETTE*

*FAYETTE*              *B130*   *OPEN GATES*

*FAYETTE*              *B132*   *PICADOME*

*FAYETTE*              *B135*   *SEVEN PARKS*

*FAYETTE*              *B138*   *SHADY LANE*

*FAYETTE*              *B159*   *SOUTHVIEW*

*FAYETTE*              *B182*   *MONTCLAIR*

*FAYETTE*              *C103*   *ASHLAND AVENUE*

*FAYETTE*              *C105*   *AYLESFORD*

*FAYETTE*              *C115*   *CLIFTON*

*FAYETTE*              *C122*   *ELLERSLIE*

*FAYETTE*              *C128*   *HOLLYWOOD*

*FAYETTE*              *C134*   *MT VERNON*

*FAYETTE*              *C142*   *WOODLAND*

➡SECTION 76.   KRS 5.276 IS REPEALED AND REENACTED TO READ AS

FOLLOWS:

### *The Seventy-sixth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *FAYETTE* | *A134* | *RADCLIFFE* | *003102* | *2012* | |
| *FAYETTE* | *A134* | *RADCLIFFE* | *003102* | *2014* | |
| *FAYETTE* | *A134* | *RADCLIFFE* | *003102* | *2015* | |
| *FAYETTE* | *A134* | *RADCLIFFE* | *003102* | *2016* | |
| *FAYETTE* | *A168* | *BLUE ACRES* | | | |
| *FAYETTE* | *A169* | *CASTLEWOOD* | | | |
| *FAYETTE* | *A170* | *MEADOW LANE* | | | |
| *FAYETTE* | *A171* | *NORTHERN* | | | |
| *FAYETTE* | *A174* | *ARLINGTON* | | | |
| *FAYETTE* | *B123* | *ECTON PARK* | | | |
| *FAYETTE* | *B139* | *SHRINE* | | | |
| *FAYETTE* | *B151* | *BLAIRMORE* | | | |
| *FAYETTE* | *B152* | *EDGEWATER* | | | |
| *FAYETTE* | *C109* | *BRYAN STATION* | | | |
| *FAYETTE* | *C113* | *CHEVY CHASE* | | | |
| *FAYETTE* | *C118* | *DEEP SPRINGS* | | | |
| *FAYETTE* | *C120* | *DUKE* | | | |
| *FAYETTE* | *C121* | *EASTLAND* | *003300* | *1012* | |
| *FAYETTE* | *C121* | *EASTLAND* | *003300* | *2016* | |
| *FAYETTE* | *C121* | *EASTLAND* | *003908* | *1020* | |
| *FAYETTE* | *C121* | *EASTLAND* | *003908* | *1021* | |
| *FAYETTE* | *C121* | *EASTLAND* | *003909* | *1002* | |
| *FAYETTE* | *C121* | *EASTLAND* | *003909* | *1005* | |
| *FAYETTE* | *C121* | *EASTLAND* | *003909* | *1007* | *0202* |

HB000210.100 - 366 - 5513                                                            GA

| | | | | | |
|---|---|---|---|---|---|
| *FAYETTE* | *C121* | *EASTLAND* | *003909* | *1008* | |
| *FAYETTE* | *C121* | *EASTLAND* | *003909* | *1009* | *0102* |
| *FAYETTE* | *C121* | *EASTLAND* | *003909* | *1010* | |
| *FAYETTE* | *C121* | *EASTLAND* | *003909* | *1011* | *0202* |
| *FAYETTE* | *C124* | *FONTAINE* | | | |
| *FAYETTE* | *C125* | *HELM* | | | |
| *FAYETTE* | *C126* | *KINGSWOOD* | | | |
| *FAYETTE* | *C127* | *HERMITAGE* | | | |
| *FAYETTE* | *C129* | *IDLE HOUR* | | | |
| *FAYETTE* | *C130* | *JULIA R EWAN* | | | |
| *FAYETTE* | *C137* | *ROOKWOOD* | | | |
| *FAYETTE* | *C138* | *VICTORY* | | | |
| *FAYETTE* | *C140* | *WALTON* | | | |
| *FAYETTE* | *C143* | *WOODSPOINT* | | | |
| *FAYETTE* | *C144* | *ALSAB* | | | |
| *FAYETTE* | *C153* | *KINGSTON* | | | |
| *FAYETTE* | *C155* | *MARY TODD* | | | |
| *FAYETTE* | *C157* | *RICHMOND ROAD* | | | |
| *FAYETTE* | *C165* | *CRESTVIEW* | | | |
| *FAYETTE* | *C167* | *RIO DOSA* | | | |
| *FAYETTE* | *C170* | *BRECKINRIDGE* | | | |
| *FAYETTE* | *C185* | *NORTH ELKHORN* | | | |
| *FAYETTE* | *C189* | *SADDLEBROOK* | | | |
| *FAYETTE* | *C195* | *LIBERTY STATION* | | | |
| *FAYETTE* | *C196* | *MAPLELEAF* | | | |
| *FAYETTE* | *C204* | *HORSESHOE* | | | |
| *FAYETTE* | *C205* | *CRYSTAL FALLS* | | | |

*FAYETTE*        *C207*   *NORTH POINTE*

*FAYETTE*        *C211*   *BILOXI*

*FAYETTE*        *C213*   *CHATSWORTH*

*FAYETTE*        *C221*   *RIDGEBROOK*

*FAYETTE*        *C222*   *ROSEWOOD*

*FAYETTE*        *C223*   *WILKES RUN*

*FAYETTE*        *C226*   *BURKEWOOD*

*FAYETTE*        *C227*   *FORTUNE HILL*

*FAYETTE*        *C234*   *CASSIDY*

➔SECTION 77.   KRS 5.277 IS REPEALED AND REENACTED TO READ AS

FOLLOWS:

***The Seventy-seventh Representative District shall consist of the following territory:***

|                  |                   |                   | ---CENSUS--- |       |        |
| ---------------- | ----------------- | ----------------- | ------------ | ----- | ------ |
| *COUNTY*         | *PREC*  *NAME*    |                   | *TRACT*      | *BLK* | *SECT* |
| *FAYETTE*        | *A102*   *BARKER* |                   |              |       |        |
| *FAYETTE*        | *A106*   *CARDINAL VALLEY* |           |              |       |        |
| *FAYETTE*        | *A109*   *DOUGLAS WASHINGTON* |        |              |       |        |
| *FAYETTE*        | *A111*   *FAIRLAWN* |                 |              |       |        |
| *FAYETTE*        | *A115*   *GREEN ACRES* |              |              |       |        |
| *FAYETTE*        | *A116*   *TRAILSIDE* |                |              |       |        |
| *FAYETTE*        | *A120*   *JULIUS MARKS* |             |              |       |        |
| *FAYETTE*        | *A126*   *MARLBORO* |                 |              |       |        |
| *FAYETTE*        | *A128*   *MEADOWTHORPE* |             |              |       |        |
| *FAYETTE*        | *A130*   *OAKWOOD* |                  |              |       |        |
| *FAYETTE*        | *A131*   *OXFORD* |                   |              |       |        |
| *FAYETTE*        | *A134*   *RADCLIFFE* |                | *003102*     | *1016* |       |
| *FAYETTE*        | *A134*   *RADCLIFFE* |                | *003102*     | *1017* |       |

| *FAYETTE* | *A134* | *RADCLIFFE* | *003102* | *1018* |
| *FAYETTE* | *A134* | *RADCLIFFE* | *003102* | *1019* |
| *FAYETTE* | *A134* | *RADCLIFFE* | *003102* | *2010* |
| *FAYETTE* | *A134* | *RADCLIFFE* | *003102* | *2011* |
| *FAYETTE* | *A135* | *ST MARTINS* | | |
| *FAYETTE* | *A140* | *VERSAILLES ROAD* | | |
| *FAYETTE* | *A143* | *WEST MAIN* | | |
| *FAYETTE* | *A144* | *WINBURN* | | |
| *FAYETTE* | *A148* | *ALABAMA* | | |
| *FAYETTE* | *A149* | *ASPENDALE-BLUEGRASS* | | |
| *FAYETTE* | *A150* | *CAMPSIE* | | |
| *FAYETTE* | *A152* | *HIGHLANDS* | | |
| *FAYETTE* | *A155* | *OHIO-WALNUT* | | |
| *FAYETTE* | *A160* | *MANSION* | | |
| *FAYETTE* | *A161* | *COOLAVIN* | | |
| *FAYETTE* | *A164* | *HOLLOW CREEK* | | |
| *FAYETTE* | *A165* | *GRIFFIN GATE* | | |
| *FAYETTE* | *A172* | *WARFIELD PLACE* | | |
| *FAYETTE* | *A179* | *VALLEY FARM* | | |
| *FAYETTE* | *A183* | *SILVER CREEK* | | |
| *FAYETTE* | *A191* | *HOPEWELL PARK* | | |
| *FAYETTE* | *A194* | *MAJESTIC VIEW* | | |
| *FAYETTE* | *A195* | *PRESCOTT* | | |
| *FAYETTE* | *A197* | *VALLEY BROOK* | | |
| *FAYETTE* | *A199* | *FERNDALE* | | |
| *FAYETTE* | *A200* | *RED CLOVER* | | |
| *FAYETTE* | *A201* | *WINDING OAK* | | |

| *FAYETTE* | *A202* | *WEST HAMPTON* | | | |
|-----------|--------|----------------|------|------|------|
| *FAYETTE* | *C121* | *EASTLAND* | *001500* | *2011* | *0102* |
| *FAYETTE* | *C121* | *EASTLAND* | *001500* | *2015* | *0102* |
| *FAYETTE* | *C121* | *EASTLAND* | *001500* | *2016* | *0102* |
| *FAYETTE* | *C121* | *EASTLAND* | *001600* | *1000* | *0102* |
| *FAYETTE* | *C121* | *EASTLAND* | *001600* | *1007* | *0202* |
| *FAYETTE* | *C121* | *EASTLAND* | *001600* | *1015* | *0202* |
| *FAYETTE* | *C121* | *EASTLAND* | *001600* | *1017* | *0202* |
| *FAYETTE* | *C121* | *EASTLAND* | *001600* | *1018* | *0102* |
| *FAYETTE* | *C121* | *EASTLAND* | *001600* | *1020* | *0202* |
| *FAYETTE* | *C121* | *EASTLAND* | *003202* | *3004* | |
| *FAYETTE* | *C121* | *EASTLAND* | *003202* | *3007* | *0202* |
| *FAYETTE* | *C121* | *EASTLAND* | *003300* | *1006* | *0202* |
| *FAYETTE* | *C121* | *EASTLAND* | *003300* | *1014* | |
| *FAYETTE* | *C121* | *EASTLAND* | *003300* | *1015* | |
| *FAYETTE* | *C121* | *EASTLAND* | *003909* | *1001* | *0102* |
| *FAYETTE* | *C121* | *EASTLAND* | *003909* | *1003* | |
| *FAYETTE* | *C121* | *EASTLAND* | *003909* | *1004* | |
| *FAYETTE* | *C132* | *LIBERTY HEIGHTS* | | | |
| *FAYETTE* | *C148* | *DELAWARE* | | | |

➔SECTION 78.   KRS 5.278 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Seventy-eighth Representative District shall consist of the following territory:*

|  |  | *---CENSUS---* | | |
|--------------|---------------|---------|------|------|
| *COUNTY* | *PREC  NAME* | *TRACT* | *BLK* | *SECT* |
| *HARRISON* | | | | |
| *PENDLETON* | | | | |

| | | | | | |
|---|---|---|---|---|---|
| *SCOTT* | *D111* | *WEST OXFORD* | | | |
| *SCOTT* | *D113* | *EAST OXFORD* | | | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2020* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2021* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2024* | |
| *SCOTT* | *D119* | *PAVILION* | *040603* | *2040* | |
| *SCOTT* | *E118* | *NORTH COURTHOUSE* | | | |
| *SCOTT* | *E120* | *SOUTH COURTHOUSE* | | | |
| *SCOTT* | *E124* | *GARTH SCHOOL* | | | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1000* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1001* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1002* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1003* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1004* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1005* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1006* | *0202* |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1010* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1011* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1012* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1013* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1014* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1015* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1016* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1017* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1018* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1019* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1020* | |

| | | | | | |
|---|---|---|---|---|---|
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *1021* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *2000* | |
| *SCOTT* | *F119* | *ROYAL SPRINGS* | *040204* | *2005* | |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *1006* | *0102* |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *1007* | |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *1008* | |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *1022* | |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *1023* | |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *1024* | |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *1025* | |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *2004* | *0102* |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *3000* | *0202* |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *3002* | *0202* |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *3003* | |
| *SCOTT* | *F121* | *SOUTH BROADWAY* | *040204* | *3020* | |
| *SCOTT* | *F125* | *GEORGETOWN MIDDLE SCHOOL* | | | |
| *SCOTT* | *G128* | *SOUTHERN SCHOOL WEST* | | | |
| *SCOTT* | *G130* | *SOUTHERN SCHOOL EAST* | | | |

➔SECTION 79.   KRS 5.279 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

***The Seventy-ninth Representative District shall consist of the following territory:***

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *FAYETTE* | *B105* | *BROOKHAVEN* | | | |
| *FAYETTE* | *B110* | *FAIRWAY* | | | |
| *FAYETTE* | *B111* | *GAINESWAY* | | | |
| *FAYETTE* | *B112* | *GLENDOVER* | | | |

*FAYETTE*          *B119   LAKETOWER*

*FAYETTE*          *B120   LANSDOWNE*

*FAYETTE*          *B121   LEAWOOD*

*FAYETTE*          *B125   MALABU*

*FAYETTE*          *B127   MERRICK*

*FAYETTE*          *B128   CHINOE*

*FAYETTE*          *B133   CEDAR RUN*

*FAYETTE*          *B137   SHADELAND*

*FAYETTE*          *B140   SOUTHEASTERN HILLS*

*FAYETTE*          *B143   TATES CREEK*

*FAYETTE*          *B147   ZANDALE*

*FAYETTE*          *B155   ASCOT*

*FAYETTE*          *B157   KIRKLEVINGTON*

*FAYETTE*          *B158   PARK HILLS*

*FAYETTE*          *B165   OAKS*

*FAYETTE*          *B166   LAKEVIEW*

*FAYETTE*          *B167   GRAY HAWK*

*FAYETTE*          *B168   MONTAVESTA*

*FAYETTE*          *B174   WHISPERING HILLS*

*FAYETTE*          *B181   TABORLAKE*

*FAYETTE*          *B188   CASTLEGATE*

*FAYETTE*          *B189   KITTIWAKE*

*FAYETTE*          *B190   LAREDO*

*FAYETTE*          *B195   WALDEN GROVE*

*FAYETTE*          *B196   SPRINGHOUSE*

*FAYETTE*          *B197   AQUEDUCT*

*FAYETTE*          *B211   RHODORA RIDGE*

*FAYETTE*            *C150    WINTER GARDEN*

*FAYETTE*            *C151    COVE LAKE*

*FAYETTE*            *C156    PATCHEN VILLAGE*

*FAYETTE*            *C161    TATESBROOK*

*FAYETTE*            *C162    NIAGARA*

*FAYETTE*            *C171    GROVES POINT*

*FAYETTE*            *C183    MILLCREEK*

*FAYETTE*            *C186    OLD FARM*

*FAYETTE*            *C188    STEPHEN FOSTER*

*FAYETTE*            *C191    PLAINVIEW*

*FAYETTE*            *C198    MT RUSHMORE*

*FAYETTE*            *C212    BROOKEWIND*

*FAYETTE*            *C220    PARK PLACE*

➡SECTION 80.   KRS 5.280 IS REPEALED AND REENACTED TO READ AS

FOLLOWS:

*The Eightieth Representative District shall consist of the following territory:*

|  |  |  | ---CENSUS--- | | |
| --- | --- | --- | --- | --- | --- |
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *FAYETTE* | *C152* | *HARTLAND* |  |  |  |
| *FAYETTE* | *C160* | *WALNUT HILL* |  |  |  |
| *FAYETTE* | *C217* | *JOUETT CREEK* |  |  |  |
| *FAYETTE* | *C218* | *LEVI TODD* |  |  |  |
| *FAYETTE* | *C225* | *BOONE STATION* |  |  |  |
| *FAYETTE* | *C229* | *RAVEN RUN* |  |  |  |
| *FAYETTE* | *C232* | *TURTLE CREEK* |  |  |  |
| *MADISON* | *A101* | *BLUE LICK #20* | *011301* | *1003* | *0202* |
| *MADISON* | *A101* | *BLUE LICK #20* | *011302* | *3000* |  |

| | | | | | |
|---|---|---|---|---|---|
| *MADISON* | *A101* | *BLUE LICK #20* | *011302* | *3001* | *0102* |
| *MADISON* | *A105* | *SOUTH BEREA #21C* | | | |
| *MADISON* | *A106* | *WEST BEREA #22* | | | |
| *MADISON* | *A107* | *CLAY #23* | | | |
| *MADISON* | *B106* | *N. WHITEHALL/D. BOONE #11* | | | |
| *MADISON* | *B110* | *FOREST HILL #30* | | | |
| *MADISON* | *B111* | *NEWBY-JONES #31* | | | |
| *MADISON* | *B112* | *VALLEY VIEW #32* | | | |
| *MADISON* | *B118* | *S. WHITEHALL/D. BOONE #11A* | | | |
| *MADISON* | *D104* | *MAYDE #40* | | | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010800* | *3051* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010800* | *3052* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010800* | *3054* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010800* | *3058* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010800* | *3078* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010800* | *3079* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1024* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *3003* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *3018* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *3019* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *3027* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1000* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1001* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1002* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1003* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1004* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1005* | |

| | | | | |
|---|---|---|---|---|
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1006* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1007* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1008* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1009* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1010* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1011* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1012* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1013* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1023* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1024* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1025* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1026* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1027* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1028* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1034* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1047* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *1048* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2014* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2015* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2016* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2017* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2018* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2019* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2020* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2021* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2023* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2024* |

HB000210.100 - 366 - 5513                                                      GA

| | | | | | |
|---|---|---|---|---|---|
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2025* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2026* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2027* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2028* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2029* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2030* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2031* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2032* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011400* | *2037* | |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2087* | *0202* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2088* | *0102* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2089* | |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2097* | *0102* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2098* | *0202* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2104* | |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2105* | |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2106* | *0102* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2107* | |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2108* | |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2109* | |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2110* | |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2111* | |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2112* | |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *2113* | |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3045* | |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3046* | |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3047* | |

HB000210.100 - 366 - 5513                                                    GA

| | | | | |
|---|---|---|---|---|
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3048* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3053* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3055* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3056* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3057* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3059* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3060* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3061* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3062* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3063* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3064* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3065* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3066* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3071* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3072* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3073* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3074* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3075* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3076* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3077* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3081* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3082* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3083* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3084* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3085* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3086* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *010800* | *3088* |

| MADISON | D111 | BURNAM HIGH POINT #27 | 010800 | 3090 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 010901 | 1080 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 010901 | 1081 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 010901 | 1082 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 010901 | 1083 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 010901 | 1089 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 010901 | 1090 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 010901 | 1091 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 010902 | 1101 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1014 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1015 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1016 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1017 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1018 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1019 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1020 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1021 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1022 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1029 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1030 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1031 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1032 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1033 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1035 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1036 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1037 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 011400 | 1038 |

HB000210.100 - 366 - 5513                                                          GA

| | | | | |
|---|---|---|---|---|
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *011400* | *1039* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *011400* | *1040* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *011400* | *1041* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *011400* | *1042* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *011400* | *1049* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *011400* | *1050* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *011400* | *1051* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *011400* | *1052* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *011400* | *1053* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *011400* | *1063* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *011400* | *1068* |
| *MADISON* | *D111* | *BURNAM HIGH POINT #27* | *011400* | *1069* |
| *MADISON* | *D112* | *TEVIS COTTONBURG POOSEY #28* | | |

*ROCKCASTLE*

➔SECTION 81.   KRS 5.281 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Eighty-first Representative District shall consist of the following territory:*

| | | ---CENSUS--- | | |
|---|---|---|---|---|
| COUNTY | PREC | NAME | TRACT | BLK SECT |
| *MADISON* | *A102* | *EAST BEREA #21* | | |
| *MADISON* | *A103* | *GAY-STEPHENS #21A* | | |
| *MADISON* | *A104* | *NORTH BEREA #21B* | | |
| *MADISON* | *B102* | *N. RICHMOND-ARLINGTON #3A* | | |
| *MADISON* | *B103* | *BRECK #4* | | |
| *MADISON* | *B104* | *ROSEDALE #5* | | |
| *MADISON* | *B105* | *NORTH CHENAULT #10* | | |
| *MADISON* | *B113* | *WEST RICHMOND #34* | | |

| | | | | | |
|---|---|---|---|---|---|
| *MADISON* | *B114* | *COLLEGE #35* | | | |
| *MADISON* | *B115* | *GREENWAY #36* | | | |
| *MADISON* | *B117* | *SOUTH CHENAULT #10A* | | | |
| *MADISON* | *B119* | *N. RICHMOND-KEENELAND #3B* | | | |
| *MADISON* | *B120* | *N. RICHMOND-SARATOGA #3C* | | | |
| *MADISON* | *B122* | *KILLARNEY #34A* | | | |
| *MADISON* | *C101* | *COURT HOUSE #1* | | | |
| *MADISON* | *C102* | *CITY HALL #2* | | | |
| *MADISON* | *C104* | *DILLINGHAM #9* | | | |
| *MADISON* | *C107* | *KAVANAUGH #14* | | | |
| *MADISON* | *C110* | *EAST RICHMOND #26* | | | |
| *MADISON* | *C112* | *CENTRAL NO. 37* | | | |
| *MADISON* | *C113* | *WATER TOWER #3* | | | |
| *MADISON* | *C114* | *TELFORD #7* | | | |
| *MADISON* | *D101* | *EASTERN $6* | | | |
| *MADISON* | *D102* | *CAMPUS #6A* | | | |
| *MADISON* | *D103* | *RIDGEHAVEN #39* | | | |
| *MADISON* | *D105* | *KINGSTON #18* | *010902* | *1058* | *0202* |
| *MADISON* | *D106* | *SOUTH ROBINSON #41* | | | |
| *MADISON* | *D107* | *DUNCANNON #25* | | | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3009* | *0102* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3010* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3011* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3013* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3014* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3015* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3016* | |

HB000210.100 - 366 - 5513                                                                                                GA

| | | | | |
|---|---|---|---|---|
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3017* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3018* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3029* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3036* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3037* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3038* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3039* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010300* | *3040* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010800* | *3080* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010800* | *3087* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1001* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1009* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1010* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1011* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1014* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1015* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1017* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1018* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1019* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1020* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1064* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1065* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1066* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1067* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1068* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1069* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1070* |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | | |
|---|---|---|---|---|---|
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1072* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1073* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1074* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1075* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1079* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1084* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1088* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010901* | *1106* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1052* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1053* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1054* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1055* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1056* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1058* | *0102* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1059* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1060* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1061* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1062* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1063* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1064* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1065* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1066* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1070* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1078* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1079* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1080* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1081* | |

| | | | | | |
|---|---|---|---|---|---|
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1082* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1083* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1084* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1086* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1088* | *0103* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1094* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1095* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1096* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1098* | *0202* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1102* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1103* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1104* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1105* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1106* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1107* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1108* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1109* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1110* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1111* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1112* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1113* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1114* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1115* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1118* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *010902* | *1119* | |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *011200* | *1018* | *0102* |
| *MADISON* | *D108* | *SOUTH RICHMOND #6B* | *011200* | *1021* | *0102* |

| | | | | | |
|---|---|---|---|---|---|
| *MADISON* | *D109* | *FRANCIS #8* | | | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *010901* | *2036* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1005* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1006* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1007* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1008* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1009* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1010* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1011* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1012* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1013* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1014* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1015* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1016* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1017* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1018* | *0202* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1019* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1020* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1021* | *0202* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1023* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1025* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1026* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1027* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1028* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1029* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1030* | |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1031* | |

HB000210.100 - 366 - 5513                                                                 GA

| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1032 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1033 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1034 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1035 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1036 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1037 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1051 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1063 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1064 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1065 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1066 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1067 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1068 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1069 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1070 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1071 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1072 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1073 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1074 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1075 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1076 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1077 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1078 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1081 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1082 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1083 |
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 1084 |

HB000210.100 - 366 - 5513                                                                 GA

| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1085* |
|-----------|--------|---------------------|----------|--------|
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1086* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1087* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1088* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1095* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1096* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1097* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1100* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1101* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1102* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1103* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1104* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1105* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1106* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1107* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1108* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1109* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1110* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1115* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1116* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1117* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1118* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1119* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *1120* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *2000* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *2001* |
| *MADISON* | *D110* | *MENELAUS TODD #24* | *011200* | *2002* |

HB000210.100 - 366 - 5513                                                                 GA

| MADISON | D110 | MENELAUS TODD #24 | 011200 | 2003 |
|---------|------|-------------------|--------|------|
| MADISON | D110 | MENELAUS TODD #24 | 011200 | 2006 |
| MADISON | D110 | MENELAUS TODD #24 | 011400 | 1054 |
| MADISON | D110 | MENELAUS TODD #24 | 011400 | 1055 |
| MADISON | D111 | BURNAM HIGH POINT #27 | 010902 | 1097 |
| MADISON | D113 | NORTH CRUTCHER #29 | | |
| MADISON | D114 | SOUTH CRUTCHER #29A | | |
| MADISON | D115 | DEACON HILLS #38 | | |

➔SECTION 82.   KRS 5.282 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Eighty-second Representative District shall consist of the following territory:*

|  |  |  |  | ---CENSUS--- | |
|--|--|--|--|--------------|--|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *LAUREL* | *B103* | *FELTS* | | | |
| *LAUREL* | *B106* | *SPRING CUT* | | | |
| *LAUREL* | *F104* | *LEVEL GREEN* | | | |
| *LAUREL* | *F105* | *KEAVY* | | | |
| *LAUREL* | *F107* | *SOUTH LAUREL* | | | |
| *WHITLEY* | | | | | |

➔SECTION 83.   KRS 5.283 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Eighty-third Representative District shall consist of the following territory:*

|  |  |  |  | ---CENSUS--- | |
|--|--|--|--|--------------|--|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *CLINTON* | | | | | |
| *CUMBERLAND* | | | | | |
| *PULASKI* | *A102* | *SALINE NORTH* | | | |

Page 324 of 370

*PULASKI*            *A103    NANCY #15*

*PULASKI*            *A104    HARRISON #17*

*PULASKI*            *A108    SALINE SOUTH*

*PULASKI*            *A111    E NAOMI #44*

*PULASKI*            *A112    W NAOMI #44*

*PULASKI*            *B101    GIRDLER #12*

*PULASKI*            *B102    HICKORY NUT #19*

*PULASKI*            *B112    FALL BRANCH #18*

*PULASKI*            *D113    SOMERSET #5E*

*RUSSELL*

➡ SECTION 84.   KRS 5.284 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Eighty-fourth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *HARLAN* | *A101* | *HARLAN* | | | |
| *HARLAN* | *A108* | *OLD BAXTER* | | | |
| *HARLAN* | *A109* | *NEW BAXTER* | | | |
| *HARLAN* | *A110* | *PUTNEY* | | | |
| *HARLAN* | *A111* | *PINE MOUNTAIN* | | | |
| *HARLAN* | *A113* | *COXTON* | | | |
| *HARLAN* | *B102* | *AGES* | | | |
| *HARLAN* | *B103* | *VERDA* | | | |
| *HARLAN* | *B104* | *N EVARTS* | | | |
| *HARLAN* | *C101* | *TOTZ* | | | |
| *HARLAN* | *C102* | *GREEN MORRIS* | | | |
| *HARLAN* | *C103* | *CUMBERLAND CITY HALL* | | | |

*HARLAN            C104    CUMB BLACK MOTOR EAST*

*HARLAN            C107    CUMBERLAND NEW YORK*

*HARLAN            C111    LYNCH*

*HARLAN            D103    SUNSHINE*

*HARLAN            D104    GRAYS KNOB*

*HARLAN            E102    LOYALL*

*PERRY*

➔ SECTION 85.    KRS 5.285 IS REPEALED AND REENACTED TO READ AS

FOLLOWS:

*The Eighty-fifth Representative District shall consist of the following territory:*

| | | ---CENSUS--- | | |
|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *LAUREL* | *F101* | *CAMPBELL* | | | |
| *LAUREL* | *F102* | *COLD HILL* | | | |
| *LAUREL* | *F103* | *INDEPENDENCE* | | | |
| *LAUREL* | *F106* | *ROCKHOUSE* | | | |
| *PULASKI* | *A101* | *SOMERSET 5B* | | | |
| *PULASKI* | *A105* | *SOMERSET #3B* | | | |
| *PULASKI* | *B104* | *SCIENCE HILL #22* | | | |
| *PULASKI* | *B105* | *SCIENCE HILL #23* | | | |
| *PULASKI* | *B106* | *BUNCOMBE #24* | | | |
| *PULASKI* | *B107* | *SOMERSET #1* | | | |
| *PULASKI* | *B108* | *SOMERSET #3A* | | | |
| *PULASKI* | *B109* | *MT. ZION #47* | | | |
| *PULASKI* | *C101* | *SOMERSET #2* | | | |
| *PULASKI* | *C102* | *CANEY FORK #13* | | | |
| *PULASKI* | *C103* | *SOMERSET #4A* | | | |

*PULASKI*          *C104*   *SOMERSET #4B*

*PULASKI*          *C105*   *PRICE #27*

*PULASKI*          *C107*   *SOMERSET #6*

*PULASKI*          *C109*   *HAZELDELL #29*

*PULASKI*          *C110*   *VAUGHT #43*

*PULASKI*          *C111*   *CATRON #31*

*PULASKI*          *C112*   *DALLAS #45*

*PULASKI*          *C113*   *SOMERSET #3C*

*PULASKI*          *D101*   *SOMERSET #5A*

*PULASKI*          *D102*   *RUSH BRANCH #14*

*PULASKI*          *D103*   *PARKER #9*

*PULASKI*          *D104*   *MARK #30*

*PULASKI*          *D105*   *BOURBON EAST #10E*

*PULASKI*          *D106*   *MAYFIELD #32*

*PULASKI*          *D107*   *MT. VICTORY #33*

*PULASKI*          *D108*   *FERGUSON #8*

*PULASKI*          *D109*   *COLO #35*

*PULASKI*          *D110*   *GILLILAND #40*

*PULASKI*          *D111*   *SOMERSET #5C*

*PULASKI*          *D112*   *SOMERSET #5D*

*PULASKI*          *D114*   *SOMERSET #4C*

*PULASKI*          *E101*   *BURNSIDE CITY #36*

*PULASKI*          *E102*   *NORTH BURNSIDE CITY #36N*

*PULASKI*          *E104*   *EAST BURNSIDE COUNTY #36E*

*PULASKI*          *E106*   *SOUTH BURNSIDE COUNTY #36S*

*PULASKI*          *E108*   *GAMBLIN #37*

*PULASKI*          *E111*   *BRONSTON #38*

HB000210.100 - 366 - 5513                                                          GA

*PULASKI          E112   SLOANS VALLEY #39*

➜SECTION 86.   KRS 5.286 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Eighty-sixth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *KNOX* | | | | | |
| *LAUREL* | *A102* | *CAMPGROUND* | | | |
| *LAUREL* | *A104* | *ROUGH CREEK* | | | |
| *LAUREL* | *A105* | *STANSBERRY* | | | |
| *LAUREL* | *A107* | *LONDON EAST* | | | |
| *LAUREL* | *A108* | *ROUGH CREEK #2* | | | |
| *LAUREL* | *B101* | *FARISTON* | | | |
| *LAUREL* | *B102* | *LILY* | | | |
| *LAUREL* | *B104* | *MCHARGUE* | | | |
| *LAUREL* | *C101* | *BLACKWATER* | | | |
| *LAUREL* | *C102* | *BUSH* | | | |
| *LAUREL* | *C103* | *LAKE* | | | |

➜SECTION 87.   KRS 5.287 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Eighty-seventh Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *BELL* | | | | | |
| *HARLAN* | *A112* | *BLEDSOE* | | | |
| *HARLAN* | *B105* | *S EVARTS* | | | |
| *HARLAN* | *B106* | *BRITTAINS CREEK* | | | |

| | | |
|---|---|---|
| *HARLAN* | *B107* | *SHIELDS* |
| *HARLAN* | *B109* | *KLONDYKE* |
| *HARLAN* | *D101* | *ELCOMB* |
| *HARLAN* | *D102* | *PANSY* |
| *HARLAN* | *D106* | *CAWOOD/HIRAM* |
| *HARLAN* | *D108* | *SMITH* |
| *HARLAN* | *D109* | *CRANKS* |
| *HARLAN* | *E104* | *FRESH MEADOWS* |
| *HARLAN* | *E105* | *WALLINS-CITY HALL* |
| *HARLAN* | *E106* | *WALLINS-SCHOOL* |
| *HARLAN* | *E107* | *COLDIRON* |
| *HARLAN* | *E108* | *PATHFORK* |

➔SECTION 88.   KRS 5.288 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

***The Eighty-eighth Representative District shall consist of the following territory:***

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *FAYETTE* | *B103* | *SAYRE VILLAGE* | | | |
| *FAYETTE* | *B169* | *MT RAINIER* | | | |
| *FAYETTE* | *B170* | *PICKWAY* | | | |
| *FAYETTE* | *B179* | *FAIRHAVEN* | | | |
| *FAYETTE* | *B198* | *BRIDGEMONT* | | | |
| *FAYETTE* | *B202* | *PINNACLE* | | | |
| *FAYETTE* | *B206* | *ROLLING CREEK* | | | |
| *FAYETTE* | *B207* | *FOX HARBOUR* | | | |
| *FAYETTE* | *B209* | *CHARWOOD* | | | |
| *FAYETTE* | *B210* | *FIDDLER CREEK* | | | |

*FAYETTE*                *B218*   *LAURELWOOD*

*FAYETTE*                *B221*   *MAGNOLIA GARDENS*

*FAYETTE*                *B224*   *WINDSTAR*

*FAYETTE*                *C102*   *BARREN RIVER*

*FAYETTE*                *C114*   *AUTUMN RIDGE*

*FAYETTE*                *C163*   *GREENBRIER*

*FAYETTE*                *C164*   *EAST HILLS*

*FAYETTE*                *C173*   *BUCKHORN*

*FAYETTE*                *C174*   *CENTURY HILLS*

*FAYETTE*                *C175*   *EAST LAKE*

*FAYETTE*                *C176*   *SQUIRE OAK*

*FAYETTE*                *C177*   *SUMMERHILL*

*FAYETTE*                *C178*   *PLEASANT GROVE*

*FAYETTE*                *C179*   *BRANDYWINE*

*FAYETTE*                *C180*   *BROADMOOR*

*FAYETTE*                *C182*   *KENESAW VILLAGE*

*FAYETTE*                *C184*   *MT FORAKER*

*FAYETTE*                *C187*   *CHILESBURG*

*FAYETTE*                *C190*   *AMHERST*

*FAYETTE*                *C192*   *CHETFORD*

*FAYETTE*                *C193*   *SHEFFIELD PLACE*

*FAYETTE*                *C194*   *CHESTNUT HILL*

*FAYETTE*                *C197*   *MOORELAND*

*FAYETTE*                *C199*   *WOODFIELD*

*FAYETTE*                *C200*   *DEER CROSSING*

*FAYETTE*                *C201*   *TIMBER CREEK*

*FAYETTE*                *C203*   *GINGERMILL*

| UNOFFICIAL COPY AS OF 05/15/13 | 13 REG. SESS. | 13 RS HB 2/GA |
|---|---|---|

*FAYETTE            C208   ROTHBURY*

*FAYETTE            C209   SHAKER RUN*

*FAYETTE            C210   MINT HILL*

*FAYETTE            C215   FOUR WYNDS*

*FAYETTE            C216   HEARTWOOD*

*FAYETTE            C219   MARKET GARDEN*

*FAYETTE            C224   BAY SPRINGS PARK*

*FAYETTE            C228   MANY OAKS PARK*

*FAYETTE            C230   RED LEAF*

*FAYETTE            C231   ROCKMINSTER*

*FAYETTE            C233   WALNUT CREEK*

➡SECTION 89.   KRS 5.289 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Eighty-ninth Representative District shall consist of the following territory:*

|  |  | ---CENSUS--- | | |
|---|---|---|---|---|
| *COUNTY* | *PREC  NAME* | *TRACT* | *BLK* | *SECT* |
| *JACKSON* | | | | |
| *LAUREL* | *A101   SUBLIMITY* | | | |
| *LAUREL* | *A106   SUBLIMITY #2* | | | |
| *LAUREL* | *B105   FARISTON #2* | | | |
| *LAUREL* | *C109   LONDON #6* | | | |
| *LAUREL* | *D101   EAST BERNSTADT #1* | | | |
| *LAUREL* | *D105   CROSS ROADS* | | | |
| *LAUREL* | *D107   LONDON #7* | | | |
| *LAUREL* | *E101   LONDON #5* | | | |
| *LAUREL* | *E102   LIBERTY* | | | |
| *LAUREL* | *E103   COLONY* | | | |

*LAUREL          E105   HART*

*LAUREL          E106   HART #2*

*LAUREL          E107   COLONY #2*

*LAUREL          E108   LIBERTY #2*

*LEE*

*OWSLEY*

➔SECTION 90.   KRS 5.290 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Ninetieth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |

*CLAY*

*LAUREL          A103   LONDON #3*

*LAUREL          C104   LONDON #1*

*LAUREL          C105   MAPLESVILLE*

*LAUREL          C106   JOHNSON*

*LAUREL          C108   MCWHORTER*

*LAUREL          C110   LONDON #2*

*LAUREL          D102   EAST BERNSTADT #2*

*LAUREL          D103   VIVA*

*LAUREL          D104   OAKLEY*

*LAUREL          D106   PITTSBURG*

*LAUREL          E104   LONDON #4*

*LESLIE*

➔SECTION 91.   KRS 5.291 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Ninety-first Representative District shall consist of the following territory:*

| | | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *BOYLE* | | | | | |
| *GARRARD* | | | | | |

➡️SECTION 92.   KRS 5.292 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Ninety-second Representative District shall consist of the following territory:*

| | | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *BREATHITT* | | | | | |
| *KNOTT* | | | | | |
| *MAGOFFIN* | | | | | |

➡️SECTION 93.   KRS 5.293 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Ninety-third Representative District shall consist of the following territory:*

| | | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *1039* | *0202* |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *1040* | *0102* |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *1042* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *1047* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *1052* | *0202* |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *1087* | *0102* |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *1088* | *0102* |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2006* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2007* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2008* | |

| | | | | | | |
|---|---|---|---|---|---|---|
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2010* | *0102* |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2011* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2012* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2013* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2014* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2015* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2016* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2017* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2018* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2019* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2020* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2023* | *0202* |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2032* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2046* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2047* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2048* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2049* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2050* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2051* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2052* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2053* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2054* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2055* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2056* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2057* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2062* | |
| *PIKE* | *A106* | *COAL RUN* | | *930200* | *2063* | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | | |
|---|---|---|---|---|---|
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2064* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2065* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2066* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2067* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2068* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2069* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2072* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2073* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2074* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2075* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2076* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2080* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2081* | *0102* |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2082* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *2083* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3016* | *0303* |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3017* | *0102* |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3039* | *0202* |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3040* | *0103* |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3041* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3042* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3043* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3044* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3046* | *0102* |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3047* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3048* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3049* | |

HB000210.100 - 366 - 5513                                                                                          GA

| PIKE | A106 | COAL RUN | 930200 | 3054 | 0203 |
|------|------|----------|--------|------|------|
| PIKE | A106 | COAL RUN | 930200 | 3055 | |
| PIKE | A106 | COAL RUN | 930200 | 3056 | |
| PIKE | A106 | COAL RUN | 930200 | 3057 | |
| PIKE | A106 | COAL RUN | 930200 | 3058 | |
| PIKE | A106 | COAL RUN | 930200 | 3059 | |
| PIKE | A106 | COAL RUN | 930200 | 3060 | |
| PIKE | A106 | COAL RUN | 930200 | 3061 | |
| PIKE | A106 | COAL RUN | 930200 | 3062 | |
| PIKE | A106 | COAL RUN | 930200 | 3063 | |
| PIKE | A106 | COAL RUN | 930200 | 3064 | |
| PIKE | A106 | COAL RUN | 930200 | 3065 | |
| PIKE | A106 | COAL RUN | 930200 | 3066 | |
| PIKE | A106 | COAL RUN | 930200 | 3067 | |
| PIKE | A106 | COAL RUN | 930200 | 3068 | |
| PIKE | A106 | COAL RUN | 930200 | 3069 | |
| PIKE | A106 | COAL RUN | 930200 | 3070 | |
| PIKE | A106 | COAL RUN | 930200 | 3071 | |
| PIKE | A106 | COAL RUN | 930200 | 3072 | |
| PIKE | A106 | COAL RUN | 930200 | 3073 | |
| PIKE | A106 | COAL RUN | 930200 | 3074 | |
| PIKE | A106 | COAL RUN | 930200 | 3075 | 0202 |
| PIKE | A106 | COAL RUN | 930200 | 3076 | 0102 |
| PIKE | A106 | COAL RUN | 930200 | 3077 | |
| PIKE | A106 | COAL RUN | 930200 | 3078 | |
| PIKE | A106 | COAL RUN | 930200 | 3079 | |
| PIKE | A106 | COAL RUN | 930200 | 3080 | |

HB000210.100 - 366 - 5513

GA

| | | | | | |
|---|---|---|---|---|---|
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3083* | *0102* |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3084* | |
| *PIKE* | *A106* | *COAL RUN* | *930200* | *3085* | *0202* |
| *PIKE* | *B101* | *CANEY* | | | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2033* | *0202* |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2041* | *0203* |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2042* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2055* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2056* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2057* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2058* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2059* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2060* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2061* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2062* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2063* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2065* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2066* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2067* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2068* | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2069* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1017* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1020* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1021* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1022* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1023* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1024* | |

| | | | | | |
|---|---|---|---|---|---|
| *PIKE* | *B102* | *YEAGER* | *930600* | *1025* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1026* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1027* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1030* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1031* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3000* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3001* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3002* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3004* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3005* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3006* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3007* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3008* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3009* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3010* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3011* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3012* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3013* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3014* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3015* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3016* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3045* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3046* | |
| *PIKE* | *B102* | *YEAGER* | *931100* | *5002* | *0102* |
| *PIKE* | *B102* | *YEAGER* | *931100* | *5003* | |
| *PIKE* | *B102* | *YEAGER* | *931100* | *5004* | |
| *PIKE* | *B102* | *YEAGER* | *931100* | *5005* | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | | |
|---|---|---|---|---|---|
| *PIKE* | *B102* | *YEAGER* | *931100* | *5006* | *0202* |
| *PIKE* | *B102* | *YEAGER* | *931100* | *5013* | |
| *PIKE* | *B105* | *DORTON* | | | |
| *PIKE* | *B106* | *ELWOOD* | | | |
| *PIKE* | *C101* | *MOUTHCARD* | | | |
| *PIKE* | *C102* | *UPPER ELKHORN* | | | |
| *PIKE* | *C103* | *ELKHORN CITY HALL* | | | |
| *PIKE* | *C104* | *BELCHER* | | | |
| *PIKE* | *C106* | *RASNICK* | | | |
| *PIKE* | *C107* | *LICK CREEK* | | | |
| *PIKE* | *C108* | *GRAPEVINE* | | | |
| *PIKE* | *C109* | *FEDS CREEK* | | | |
| *PIKE* | *C110* | *LOONEY* | | | |
| *PIKE* | *C111* | *BURNING FORK* | | | |
| *PIKE* | *C112* | *STONE COAL* | | | |
| *PIKE* | *D101* | *MILLARD* | | | |
| *PIKE* | *D102* | *GREASY CREEK* | | | |
| *PIKE* | *D104* | *MARROWBONE* | | | |
| *PIKE* | *D105* | *ROCKHOUSE* | | | |
| *PIKE* | *D106* | *NEW SHELBY* | | | |
| *PIKE* | *D107* | *GARDEN VILLAGE* | | | |
| *PIKE* | *D108* | *HENRY CLAY* | | | |
| *PIKE* | *D109* | *HELLIER* | | | |
| *PIKE* | *D110* | *YORK 930400* | *3008* | | |
| *PIKE* | *D110* | *YORK 930400* | *3009* | | |
| *PIKE* | *D110* | *YORK 930500* | *2027* | | |
| *PIKE* | *D110* | *YORK 930500* | *2033* | *0102* | |

| | | | | |
|---|---|---|---|---|
| *PIKE* | *D110* | *YORK 930500* | *2037* | |
| *PIKE* | *D110* | *YORK 930500* | *2038* | |
| *PIKE* | *D110* | *YORK 930500* | *2039* | |
| *PIKE* | *D110* | *YORK 930500* | *2040* | |
| *PIKE* | *D110* | *YORK 930500* | *2041* | *0103* |
| *PIKE* | *D110* | *YORK 930500* | *2043* | |
| *PIKE* | *D110* | *YORK 930500* | *2045* | *0202* |
| *PIKE* | *D110* | *YORK 930500* | *2048* | |
| *PIKE* | *D110* | *YORK 930500* | *2049* | *0102* |
| *PIKE* | *D110* | *YORK 930500* | *2050* | |
| *PIKE* | *D110* | *YORK 930500* | *2052* | *0102* |
| *PIKE* | *D110* | *YORK 930500* | *2053* | |
| *PIKE* | *D110* | *YORK 930500* | *2054* | |
| *PIKE* | *D111* | *ASHCAMP* | | |
| *PIKE* | *E101* | *PHELPS* | | |
| *PIKE* | *E102* | *BLACKBERRY* | | |
| *PIKE* | *E103* | *DESKINS* | | |
| *PIKE* | *E104* | *FREEBURN* | | |
| *PIKE* | *E105* | *MAJESTIC* | | |
| *PIKE* | *E106* | *WOLFORD* | | |
| *PIKE* | *E107* | *META* | | |
| *PIKE* | *E109* | *MCCARR* | | |
| *PIKE* | *F101* | *BELFRY* | | |
| *PIKE* | *F103* | *DR. J. E. JOHNSON* | | |
| *PIKE* | *F104* | *BEVINS SCHOOL* | | |
| *PIKE* | *F105* | *RUNYON* | | |
| *PIKE* | *F107* | *HUDDY* | | |

➔SECTION 94.   KRS 5.294 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

***The Ninety-fourth Representative District shall consist of the following territory:***

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *HARLAN* | *C106* | *BLAIR* | | | |
| *HARLAN* | *C109* | *BENHAM* | | | |
| *LETCHER* | | | | | |
| *PIKE* | *A101* | *BESSIE RIDDLE ARNOLD* | | | |
| *PIKE* | *A102* | *HURRICANE* | *930200* | *3016* | *0103* |
| *PIKE* | *A102* | *HURRICANE* | *930200* | *3017* | *0202* |
| *PIKE* | *A102* | *HURRICANE* | *930200* | *3021* | |
| *PIKE* | *A102* | *HURRICANE* | *930200* | *3024* | |
| *PIKE* | *A102* | *HURRICANE* | *930200* | *3033* | |
| *PIKE* | *A102* | *HURRICANE* | *930200* | *3034* | |
| *PIKE* | *A102* | *HURRICANE* | *930200* | *3035* | |
| *PIKE* | *A102* | *HURRICANE* | *930200* | *3036* | |
| *PIKE* | *A102* | *HURRICANE* | *930200* | *3039* | *0102* |
| *PIKE* | *A102* | *HURRICANE* | *930200* | *3040* | *0303* |
| *PIKE* | *A102* | *HURRICANE* | *930200* | *3081* | |
| *PIKE* | *A102* | *HURRICANE* | *930500* | *1013* | |
| *PIKE* | *A102* | *HURRICANE* | *930500* | *1014* | |
| *PIKE* | *A102* | *HURRICANE* | *930500* | *1015* | *0102* |
| *PIKE* | *A102* | *HURRICANE* | *930500* | *1016* | |
| *PIKE* | *A102* | *HURRICANE* | *930500* | *1017* | *0202* |
| *PIKE* | *A103* | *PIKEVILLE HIGH SCHOOL* | | | |
| *PIKE* | *A104* | *LOWER PIKE* | | | |

| | | | | | |
|---|---|---|---|---|---|
| *PIKE* | *A105* | *MYERS TOWERS* | | | |
| *PIKE* | *A107* | *BYPASS* | | | |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2032* | *0203* |
| *PIKE* | *B102* | *YEAGER* | *930500* | *2064* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1000* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1001* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1002* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1003* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1004* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1005* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1006* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1007* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1008* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1009* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1010* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1011* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1012* | *0202* |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1013* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1014* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1015* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1016* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1018* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1019* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1028* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1029* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1032* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *1033* | |

| | | | | | |
|---|---|---|---|---|---|
| *PIKE* | *B102* | *YEAGER* | *930600* | *1034* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2000* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2001* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2002* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2003* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2004* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2005* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2006* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2007* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2008* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2015* | *0202* |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2016* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2018* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2019* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2020* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2021* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2022* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2023* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2024* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2025* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2026* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2027* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2028* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2029* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *2030* | |
| *PIKE* | *B102* | *YEAGER* | *930600* | *3003* | |
| *PIKE* | *B103* | *OLD SHELBY* | | | |

| | | | | |
|---|---|---|---|---|
| *PIKE* | *B104* | *LONG FORK* | | |
| *PIKE* | *B107* | *ISLAND CREEK* | | |
| *PIKE* | *C105* | *RACCOON* | | |
| *PIKE* | *D103* | *UPPER CHLOE* | | |
| *PIKE* | *D110* | *YORK 930400* | *1002* | *0202* |
| *PIKE* | *D110* | *YORK 930400* | *1003* | |
| *PIKE* | *D110* | *YORK 930400* | *1004* | |
| *PIKE* | *D110* | *YORK 930400* | *1005* | |
| *PIKE* | *D110* | *YORK 930400* | *1006* | |
| *PIKE* | *D110* | *YORK 930400* | *1008* | |
| *PIKE* | *D110* | *YORK 930400* | *1011* | |
| *PIKE* | *D110* | *YORK 930400* | *1014* | |
| *PIKE* | *D110* | *YORK 930400* | *1015* | |
| *PIKE* | *D110* | *YORK 930400* | *1016* | |
| *PIKE* | *D110* | *YORK 930400* | *1019* | |
| *PIKE* | *D110* | *YORK 930400* | *1020* | |
| *PIKE* | *D110* | *YORK 930400* | *1021* | |
| *PIKE* | *D110* | *YORK 930400* | *1022* | |
| *PIKE* | *D110* | *YORK 930400* | *1023* | |
| *PIKE* | *D110* | *YORK 930400* | *1024* | |
| *PIKE* | *D110* | *YORK 930400* | *1025* | |
| *PIKE* | *D110* | *YORK 930400* | *1026* | *0102* |
| *PIKE* | *D110* | *YORK 930400* | *1027* | |
| *PIKE* | *D110* | *YORK 930400* | *1030* | |
| *PIKE* | *D110* | *YORK 930400* | *1031* | |
| *PIKE* | *D110* | *YORK 930400* | *1032* | |
| *PIKE* | *D110* | *YORK 930400* | *3007* | |

| PIKE | D110 | YORK 930400 | | 3010 | |
|------|------|-------------|--|------|--|
| PIKE | D110 | YORK 930400 | | 3011 | |
| PIKE | D110 | YORK 930400 | | 3012 | |
| PIKE | D110 | YORK 930400 | | 3013 | |
| PIKE | D110 | YORK 930400 | | 3014 | |
| PIKE | D110 | YORK 930500 | | 2016 | 0303 |
| PIKE | D110 | YORK 930500 | | 2024 | |
| PIKE | D110 | YORK 930500 | | 2025 | |
| PIKE | D110 | YORK 930500 | | 2026 | |
| PIKE | D110 | YORK 930500 | | 2028 | |
| PIKE | D110 | YORK 930500 | | 2032 | 0103 |
| PIKE | D110 | YORK 930500 | | 2034 | |
| PIKE | D110 | YORK 930500 | | 2036 | |

➡SECTION 95.   KRS 5.295 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Ninety-fifth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|------|------|------|------|------|------|
| COUNTY | PREC | NAME | TRACT | BLK | SECT |
| FLOYD | | | | | |
| PIKE | A102 | HURRICANE | 930200 | 3000 | 0202 |
| PIKE | A102 | HURRICANE | 930200 | 3001 | |
| PIKE | A102 | HURRICANE | 930200 | 3003 | |
| PIKE | A102 | HURRICANE | 930200 | 3019 | 0202 |
| PIKE | A102 | HURRICANE | 930200 | 3020 | 0102 |
| PIKE | A102 | HURRICANE | 930200 | 3022 | |
| PIKE | A102 | HURRICANE | 930200 | 3023 | |
| PIKE | A102 | HURRICANE | 930200 | 3025 | |

| PIKE | A102 | HURRICANE | 930200 | 3026 | |
| PIKE | A102 | HURRICANE | 930200 | 3027 | |
| PIKE | A102 | HURRICANE | 930200 | 3028 | |
| PIKE | A102 | HURRICANE | 930200 | 3029 | |
| PIKE | A102 | HURRICANE | 930200 | 3030 | |
| PIKE | A102 | HURRICANE | 930200 | 3031 | |
| PIKE | A102 | HURRICANE | 930200 | 3032 | |
| PIKE | A102 | HURRICANE | 930200 | 3037 | |
| PIKE | A102 | HURRICANE | 930200 | 3038 | |
| PIKE | A106 | COAL RUN | 930200 | 1086 | 0102 |
| PIKE | A106 | COAL RUN | 930200 | 2058 | |
| PIKE | A106 | COAL RUN | 930200 | 2059 | |
| PIKE | A106 | COAL RUN | 930200 | 2060 | |
| PIKE | A106 | COAL RUN | 930200 | 2061 | |
| PIKE | A106 | COAL RUN | 930200 | 3012 | 0202 |
| PIKE | A108 | MULLINS SCHOOL | | | |

➡ SECTION 96.   KRS 5.296 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

*The Ninety-sixth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
| COUNTY | PREC | NAME | TRACT | BLK | SECT |

*ESTILL*

| MADISON | A101 | BLUE LICK #20 | 011100 | 3044 | 0102 |
| MADISON | A101 | BLUE LICK #20 | 011100 | 3045 | 0102 |
| MADISON | A101 | BLUE LICK #20 | 011100 | 3047 | 0202 |
| MADISON | A101 | BLUE LICK #20 | 011100 | 3049 | 0102 |
| MADISON | A101 | BLUE LICK #20 | 011100 | 3050 | 0102 |

| | | | | | |
|---|---|---|---|---|---|
| *MADISON* | *A101* | *BLUE LICK #20* | *011100* | *3051* | *0102* |
| *MADISON* | *A101* | *BLUE LICK #20* | *011100* | *3052* | |
| *MADISON* | *A101* | *BLUE LICK #20* | *011100* | *3053* | |
| *MADISON* | *A101* | *BLUE LICK #20* | *011100* | *3054* | |
| *MADISON* | *A101* | *BLUE LICK #20* | *011100* | *3055* | |
| *MADISON* | *A101* | *BLUE LICK #20* | *011100* | *3056* | |
| *MADISON* | *A101* | *BLUE LICK #20* | *011100* | *3057* | |
| *MADISON* | *A101* | *BLUE LICK #20* | *011100* | *3064* | |
| *MADISON* | *A101* | *BLUE LICK #20* | *011301* | *1004* | |
| *MADISON* | *A101* | *BLUE LICK #20* | *011301* | *1010* | |
| *MADISON* | *A101* | *BLUE LICK #20* | *011301* | *1011* | |
| *MADISON* | *A101* | *BLUE LICK #20* | *011301* | *1012* | |
| *MADISON* | *A101* | *BLUE LICK #20* | *011301* | *1013* | |
| *MADISON* | *A101* | *BLUE LICK #20* | *011302* | *3028* | |
| *MADISON* | *A101* | *BLUE LICK #20* | *011302* | *3029* | |
| *MADISON* | *A108* | *SILVERCREEK #42* | | | |
| *MADISON* | *A109* | *BIG HILL #20A* | | | |
| *MADISON* | *A110* | *BOBTOWN REDLICK #19* | | | |
| *MADISON* | *A111* | *WALKER BRANCH #43* | | | |
| *MADISON* | *C109* | *WACO #16* | | | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3044* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3045* | |
| *MADISON* | *C111* | *MOBERLY #33* | *011000* | *3046* | |
| *MADISON* | *C115* | *BRASSFIELD-BEARWALLOW #17* | | | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1000* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1002* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1003* | |

Page 347 of 370

| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1004* |
|-----------|--------|----------------|----------|--------|
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1005* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1006* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1007* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1008* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1012* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1016* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1021* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1022* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1023* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1024* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1025* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1026* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1027* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1028* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1029* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1030* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1031* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1032* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1033* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1034* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1035* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1036* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1037* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1038* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1039* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1040* |

HB000210.100 - 366 - 5513                                                                GA

| | | | | |
|---|---|---|---|---|
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1041* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1042* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1043* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1044* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1045* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1046* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1047* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1048* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1049* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1050* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1051* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1052* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1053* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1054* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1055* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1056* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1057* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1058* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1059* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1060* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1061* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1062* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1063* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1076* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1077* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1078* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1085* |

HB000210.100 - 366 - 5513                                                          GA

| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1086* |
|-----------|--------|----------------|----------|--------|
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1087* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1092* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1093* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1094* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1095* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1096* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1097* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1098* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1099* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1100* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1101* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1102* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1103* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1104* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1105* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1107* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *1108* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2000* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2001* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2002* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2003* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2004* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2005* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2006* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2007* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2008* |

| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2009* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2010* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2011* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2012* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2013* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2014* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2015* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2016* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2017* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2018* | *0102* |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2019* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2020* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2021* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2022* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2023* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2024* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2025* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2026* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2027* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2028* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2029* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2030* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2031* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2032* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2033* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2034* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010901* | *2035* | |

HB000210.100 - 366 - 5513                                                                 GA

| | | | | | |
|---|---|---|---|---|---|
| *MADISON* | *D105* | *KINGSTON #18* | *010902* | *1085* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010902* | *1087* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010902* | *1116* | |
| *MADISON* | *D105* | *KINGSTON #18* | *010902* | *1117* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011000* | *3133* | *0202* |
| *MADISON* | *D105* | *KINGSTON #18* | *011000* | *3134* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011000* | *3136* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011000* | *3241* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011000* | *3242* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011100* | *1000* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011100* | *1001* | *0202* |
| *MADISON* | *D105* | *KINGSTON #18* | *011100* | *1002* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011100* | *1003* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011100* | *1004* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011100* | *2014* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011100* | *2016* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011100* | *2023* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011100* | *2024* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011100* | *2025* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011100* | *2050* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011200* | *1000* | *0202* |
| *MADISON* | *D105* | *KINGSTON #18* | *011200* | *1001* | *0202* |
| *MADISON* | *D105* | *KINGSTON #18* | *011200* | *1002* | *0202* |
| *MADISON* | *D105* | *KINGSTON #18* | *011200* | *1004* | |
| *MADISON* | *D105* | *KINGSTON #18* | *011200* | *1022* | |
| *MADISON* | *D116* | *ARMY DEPOT* | | | |

*POWELL*

➔SECTION 97.   KRS 5.297 IS REPEALED AND REENACTED TO READ AS
FOLLOWS:

**_The Ninety-seventh Representative District shall consist of the following territory:_**

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| **_COUNTY_** | **_PREC_** | **_NAME_** | **_TRACT_** | **_BLK_** | **_SECT_** |
| **_JOHNSON_** | | | | | |
| **_MARTIN_** | | | | | |
| **_PIKE_** | **_A109_** | **_BRUSHY_** | | | |
| **_PIKE_** | **_A110_** | **_LOWER JOHNS CREEK_** | | | |
| **_PIKE_** | **_E108_** | **_JOES CREEK_** | | | |
| **_PIKE_** | **_F102_** | **_LOWER BIG CREEK_** | | | |
| **_PIKE_** | **_F106_** | **_TURKEY CREEK_** | | | |
| **_PIKE_** | **_F108_** | **_OLD POND_** | | | |

➔SECTION 98.   KRS 5.298 IS REPEALED AND REENACTED TO READ AS
FOLLOWS:

**_The Ninety-eighth Representative District shall consist of the following territory:_**

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| **_COUNTY_** | **_PREC_** | **_NAME_** | **_TRACT_** | **_BLK_** | **_SECT_** |
| **_BOYD_** | **_C102_** | **_PRINCESS_** | | | |
| **_BOYD_** | **_C103_** | **_KYOVA_** | **_031001_** | **_1000_** | |
| **_BOYD_** | **_C103_** | **_KYOVA_** | **_031001_** | **_1001_** | |
| **_BOYD_** | **_C103_** | **_KYOVA_** | **_031001_** | **_1002_** | |
| **_BOYD_** | **_C103_** | **_KYOVA_** | **_031001_** | **_1003_** | |
| **_BOYD_** | **_C103_** | **_KYOVA_** | **_031001_** | **_1004_** | |
| **_BOYD_** | **_C103_** | **_KYOVA_** | **_031001_** | **_1005_** | |
| **_BOYD_** | **_C103_** | **_KYOVA_** | **_031001_** | **_1006_** | |
| **_BOYD_** | **_C103_** | **_KYOVA_** | **_031001_** | **_1007_** | |

| BOYD | C103 | KYOVA | 031001 | 1008 |
|------|------|-------|--------|------|
| BOYD | C103 | KYOVA | 031001 | 1009 |
| BOYD | C103 | KYOVA | 031001 | 1013 |
| BOYD | C103 | KYOVA | 031001 | 1018 |
| BOYD | C103 | KYOVA | 031001 | 1036 |
| BOYD | C103 | KYOVA | 031001 | 1037 |
| BOYD | C103 | KYOVA | 031001 | 1038 |
| BOYD | C103 | KYOVA | 031001 | 1039 |
| BOYD | C103 | KYOVA | 031001 | 1041 |
| BOYD | C103 | KYOVA | 031001 | 1042 |
| BOYD | C103 | KYOVA | 031001 | 1043 |
| BOYD | C103 | KYOVA | 031001 | 1047 |
| BOYD | C103 | KYOVA | 031001 | 1048 |
| BOYD | C103 | KYOVA | 031002 | 5010 |
| BOYD | C103 | KYOVA | 031002 | 5011 |
| BOYD | C103 | KYOVA | 031002 | 5012 |
| BOYD | C103 | KYOVA | 031002 | 5013 |
| BOYD | C103 | KYOVA | 031002 | 5014 |
| BOYD | C103 | KYOVA | 031002 | 5015 |
| BOYD | C103 | KYOVA | 031002 | 5025 |
| BOYD | C103 | KYOVA | 031002 | 5026 |
| BOYD | C103 | KYOVA | 031002 | 5027 |
| BOYD | C103 | KYOVA | 031002 | 5028 |
| BOYD | C103 | KYOVA | 031002 | 5037 |
| BOYD | C104 | HOODS CREEK | | |
| BOYD | C108 | MILLSEAT | | |
| BOYD | C113 | GREEN HILL | | |

*BOYD*              *C115   ROCKDALE-SUMMITT*

*BOYD*              *C116   WINSLOW-IRONVILLE*

*GREENUP*

➔SECTION 99.   KRS 5.299 IS REPEALED AND REENACTED TO READ AS

FOLLOWS:

*The Ninety-ninth Representative District shall consist of the following territory:*

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1008* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1012* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1014* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1015* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1016* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1020* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1021* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1022* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1023* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1055* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1056* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1057* | |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031100* | *5000* | |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031100* | *5001* | |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031100* | *5002* | *0202* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031100* | *5004* | |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031100* | *5009* | *0202* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031100* | *5013* | |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031100* | *5014* | |

| | | | | |
|---|---|---|---|---|
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031100* | *5015* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1053* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1054* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1060* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1061* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1062* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1071* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1072* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1073* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1074* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1078* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1080* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2004* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2005* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2006* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2007* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2008* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2012* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2013* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2014* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2015* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2016* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2017* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2018* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2019* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2024* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2025* |

| | | | | |
|---|---|---|---|---|
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2027* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2028* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2029* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2030* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2039* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2040* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2095* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2096* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2097* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2098* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2099* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2100* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2103* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2140* |
| *BOYD* | *A109* | *EAST FORK* | | |
| *BOYD* | *A118* | *FANNIN 1* | | |
| *BOYD* | *A119* | *FANNIN 2* | | |
| *BOYD* | *A121* | *CANNONSBURG* | | |
| *BOYD* | *C103* | *KYOVA* | *031001* | *1030* |
| *BOYD* | *C103* | *KYOVA* | *031001* | *1031* |
| *BOYD* | *C103* | *KYOVA* | *031001* | *1040* |
| *BOYD* | *C103* | *KYOVA* | *031001* | *1045* |
| *BOYD* | *C103* | *KYOVA* | *031001* | *1046* |
| *BOYD* | *C103* | *KYOVA* | *031002* | *5018* |
| *BOYD* | *C103* | *KYOVA* | *031002* | *5019* |
| *BOYD* | *C103* | *KYOVA* | *031002* | *5020* |
| *BOYD* | *C103* | *KYOVA* | *031002* | *5029* |

| | | | | |
|---|---|---|---|---|
| *BOYD* | *C103* | *KYOVA* | *031002* | *5030* |
| *BOYD* | *C103* | *KYOVA* | *031002* | *5031* |
| *BOYD* | *C103* | *KYOVA* | *031002* | *5032* |
| *BOYD* | *C103* | *KYOVA* | *031002* | *5033* |
| *BOYD* | *C103* | *KYOVA* | *031002* | *5034* |
| *BOYD* | *C103* | *KYOVA* | *031002* | *5035* |
| *BOYD* | *C103* | *KYOVA* | *031002* | *5036* |
| *BOYD* | *C103* | *KYOVA* | *031100* | *1055* |
| *BOYD* | *C103* | *KYOVA* | *031100* | *1056* |
| *BOYD* | *C103* | *KYOVA* | *031100* | *1057* |
| *BOYD* | *C103* | *KYOVA* | *031100* | *1058* |
| *BOYD* | *C103* | *KYOVA* | *031100* | *1063* |
| *BOYD* | *C103* | *KYOVA* | *031100* | *1066* |
| *BOYD* | *C103* | *KYOVA* | *031100* | *1067* |
| *BOYD* | *C103* | *KYOVA* | *031100* | *1068* |
| *BOYD* | *C103* | *KYOVA* | *031100* | *2019* |
| *BOYD* | *C103* | *KYOVA* | *031100* | *2020* |
| *BOYD* | *C114* | *MEADS 1* | | |
| *BOYD* | *C117* | *MEADS 2* | | |

*CARTER*

*ELLIOTT*

➔SECTION 100.    KRS 5.300 IS REPEALED AND REENACTED TO READ AS FOLLOWS:

***The One Hundredth Representative District shall consist of the following territory:***

| | | | ---CENSUS--- | | |
|---|---|---|---|---|---|
| *COUNTY* | *PREC* | *NAME* | *TRACT* | *BLK* | *SECT* |
| *BOYD* | *A101* | *CATLETTSBURG* | | | |

| | | | | | |
|---|---|---|---|---|---|
| *BOYD* | *A107* | *ENGLAND HILL* | *031002* | *1050* | *0102* |
| *BOYD* | *A107* | *ENGLAND HILL* | *031002* | *1051* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1003* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1004* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1005* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1006* | *0202* |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1009* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1010* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1011* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1013* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1017* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1018* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1019* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1024* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1025* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1026* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1027* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1028* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1029* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1030* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1031* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1032* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1033* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1034* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1035* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1036* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1038* | |

| | | | | | |
|---|---|---|---|---|---|
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1039* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1040* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1041* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1042* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1043* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1044* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1045* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1046* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1047* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1048* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1049* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1050* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031200* | *1079* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031300* | *2046* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031300* | *2047* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031300* | *3005* | *0202* |
| *BOYD* | *A107* | *ENGLAND HILL* | *031300* | *3012* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031300* | *3015* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031300* | *3016* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031300* | *3028* | *0102* |
| *BOYD* | *A107* | *ENGLAND HILL* | *031300* | *3030* | *0102* |
| *BOYD* | *A107* | *ENGLAND HILL* | *031300* | *3035* | |
| *BOYD* | *A107* | *ENGLAND HILL* | *031300* | *3038* | |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1051* | |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1052* | |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1058* | |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *1059* | |

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *1063*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *1064*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *1065*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *1066*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *1067*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *1068*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *1069*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *1070*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *1075*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *1076*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *1077*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2000*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2001*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2002*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2003*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2009*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2010*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2011*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2020*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2021*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2022*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2023*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2026*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2031*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2032*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2033*

*BOYD*          *A108*   *DURBIN-ASHLAND OIL*          *031200*   *2034*

| | | | | |
|---|---|---|---|---|
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2035* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2036* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2037* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2038* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2041* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2042* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2043* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2044* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2045* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2046* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2047* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2048* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2049* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2050* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2051* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2052* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2053* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2054* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2055* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2056* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2057* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2058* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2059* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2060* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2061* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2062* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2063* |

| | | | | |
|---|---|---|---|---|
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2064* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2065* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2066* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2067* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2068* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2069* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2070* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2071* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2072* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2073* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2074* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2075* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2076* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2077* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2078* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2079* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2080* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2081* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2082* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2083* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2084* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2085* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2086* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2087* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2088* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2089* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2090* |

HB000210.100 - 366 - 5513                                                                 GA

| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2091 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2092 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2093 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2094 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2101 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2102 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2104 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2105 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2106 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2107 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2108 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2109 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2110 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2111 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2112 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2113 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2114 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2115 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2116 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2117 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2118 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2119 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2120 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2121 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2122 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2123 |
| BOYD | A108 | DURBIN-ASHLAND OIL | 031200 | 2124 |

| | | | | |
|------|------|------|------|------|
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2125* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2126* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2127* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2128* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2129* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2130* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2131* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2132* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2133* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2134* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2135* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2136* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2137* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2138* |
| *BOYD* | *A108* | *DURBIN-ASHLAND OIL* | *031200* | *2139* |
| *BOYD* | *A110* | *ELMWOOD-HILLTOP* | | |
| *BOYD* | *A111* | *GARTRELL* | | |
| *BOYD* | *A113* | *GARTIN* | | |
| *BOYD* | *A114* | *CARP* | | |
| *BOYD* | *A115* | *SOUTH ASHLAND* | | |
| *BOYD* | *A116* | *RATCLIFF* | | |
| *BOYD* | *A117* | *OAKVIEW* | | |
| *BOYD* | *B101* | *CENTRAL* | | |
| *BOYD* | *B102* | *POLLARD* | | |
| *BOYD* | *B103* | *LEWIS* | | |
| *BOYD* | *B105* | *DEBORD-TANNERY* | | |
| *BOYD* | *B106* | *BARBER* | | |

Page 365 of 370

*BOYD*                    *B107    VINCENT*

*BOYD*                    *B108    MT ADAMS*

*BOYD*                    *B109    PRICHARD*

*BOYD*                    *B110    FOREST HILLS*

*BOYD*                    *B112    BRYSON*

*BOYD*                    *B114    BEECH*

*BOYD*                    *B115    GRAYSON-SPRINGHILL*

*BOYD*                    *B116    AVONDALE*

*BOYD*                    *B117    HILLENDALE*

*BOYD*                    *B118    RICE # 1*

*BOYD*                    *B119    RICE # 2*

*BOYD*                    *B121    POAGE*

*BOYD*                    *C105    FAIRVIEW*

*BOYD*                    *C106    BUCKLEY*

*BOYD*                    *C107    WESTWOOD*

*BOYD*                    *C109    MOORE*

*LAWRENCE*

➔Section 101.   KRS 5.010 is amended to read as follows:

For the purpose of this chapter:

(1)    The boundaries of the legislative districts created by this chapter shall be those shown on the maps generated by the Legislative Research Commission's geographic information system to accompany a redistricting plan enacted into law. The official copies of these maps shall be on file with the State Board of Elections. A duplicate set of maps and associated population information shall be retained by the Legislative Research Commission.

(2)    (a)    Designated precincts are those precincts in existence on July 15, *2010*[2000].

          Precinct boundaries shown in the maps referred to in subsection (1) of this

section are taken from county precinct maps and verified and corrected by the Legislative Research Commission staff in consultation with county election officials.

(b)    Census tracts and blocks shown in the maps referred to in subsection (1) of this section are those utilized for the making of the ***2010***[2000] United States Census.

(c)    Population data utilized for redistricting is the ***2010***[2000] United States Census Pub. L. 94-171 population data that was deemed to be official by the United States Secretary of Commerce on or before July 15, ***2011***[2001], and election precinct population data prepared by the Legislative Research Commission staff from the official Pub. L. 94-171 population data.

➡Section 102.   KRS 118.255 is amended to read as follows:

(1)    The Secretary of State shall receive a fee of five hundred dollars ($500) for a candidate for statewide elected state office or the Congress, two hundred dollars ($200) for a candidate for Commonwealth's attorney, the General Assembly, or the District Court, Circuit Court, Court of Appeals, or Supreme Court, twenty dollars ($20) for candidates for office in cities of the fifth or sixth class, fifty dollars ($50) for other candidates who file with the Secretary of State for each notification and declaration and petition filed with him, and fifty dollars ($50) for a write-in candidate for office other than municipal office in cities of the fifth or sixth class, to be paid by the candidate, or the candidate's representative, when the notification and declaration and petition or declaration of intent is filed.

(2)    The county clerk shall receive a fee pursuant to KRS 64.012 for each notification and declaration and petition filed with him to be paid by the candidate at the time of the filing.

***(3)    The Secretary of State or the county clerk of the applicable county shall refund to a candidate the filing fee paid under this section or KRS 64.012 upon demand by***

UNOFFICIAL COPY AS OF 05/15/13          13 REG. SESS.          13 RS HB 2/GA

*the candidate if:*

(a)    *The candidate has paid the filing fee under this section or KRS 64.012 for an office that has its boundaries changed by a redistricting or reapportionment plan after the candidate has paid the filing fee and the redistricting or reapportionment plan renders any portion of the notification and declaration, certificate of nomination, or petition previously filed deficient as to the residency requirements of the candidate or the registered voters that have signed the filing for the office sought; or*

(b)    *The candidate has paid the filing fee under this section for an office that is affected by a redistricting or reapportionment plan that is found to be unconstitutional by a court of competent jurisdiction after the candidate has paid the filing fee and the result of the court's order renders any portion of the notification and declaration, certificate of nomination, or petition previously filed deficient as to the residency requirements of the candidate or the registered voters that have signed the filing for the office sought.*

(4)    *In lieu of a refund authorized by subsection (3) of this section, the Secretary of State or the county clerk of the applicable county shall waive the filing fee due under this section or KRS 64.012 upon demand by the candidate if:*

(a)    *The candidate has previously filed a notification and declaration, certificate of nomination, or petition and paid the filing fee under this section or KRS 64.012 for an office that has its boundaries changed by a redistricting or reapportionment plan or that is affected by a redistricting or reapportionment plan that is found to be unconstitutional as specified in paragraph (a) or (b) of subsection (3) of this section; and*

(b)    *The candidate requests to withdraw the previously filed notification and declaration, certificate of nomination, or petition and submit a new*

*notification and declaration, certificate of nomination, or petition for the same office, without regard to any difference in the number or other identifying characteristic of the office sought in the two filings.*

➔Section 103.     Population data utilized in this Act for state House of Representatives redistricting is the 2010 United States Census Pub. L. 94-171 population data that was deemed to be official by the United States Secretary of Commerce on or before July 15, 2011, as adjusted by the United States Census Bureau's Advance Group Quarters Summary File for Kentucky and related data, and election precinct population data prepared by the Legislative Research Commission staff from the official Pub. L. 94-171 population data as adjusted.

➔Section 104.  (1)   Because of space constraints in the word processing program for bill drafting, the column for the precinct names given in the tables describing the legislative districts within this Act has been truncated so that in some instances the entirety of the name has not been given within the table. The precinct codes reflected in these tables are those of the State Board of Elections, and these codes shall control over the names given in the tables. In codifying this Act, the Reviser of Statutes is directed to include the full name for any precinct whose name has been shown in a truncated form within this Act, based on the precinct code number given on the affected line.

(2)   In the tables for legislative districts given in this Act, the single listing of a county or a precinct within a county indicates that all of the territory of that county or precinct is within the specified district. If the name of a county or precinct is given on a separate line but the county is then repeated with precinct names or the precinct is then repeated with census tract and block numbers on additional lines, this indicates that only a portion of that county or precinct is within the specified district. In codifying this Act, the Reviser of Statutes is directed to remove the separate line entries for counties and precincts in those cases where the entire county or precinct is not within the specified district.

➔Section 105.    County boards of elections shall meet immediately following the effective date of this Act for the purpose of reviewing the district boundaries established by the General Assembly in this Act. In the review process, the county boards of elections shall ensure that each county precinct boundary does not cross the district boundaries established in this Act. If a county board of elections determines that any precinct boundary crosses a district boundary, or is so informed by the State Board of Elections in consultation with the Legislative Research Commission, the county board of elections shall issue a proposed precinct establishment order to the State Board of Elections altering the precinct boundary, or creating, dividing, or combining one or more precincts, so that no county precinct boundary crosses any boundary listed in KRS 117.055(1)(a) to (g). Any alteration of precinct boundaries required by this section shall comply with the provisions of KRS 117.055 to 117.058 and shall be completed by the county boards of elections and approved by the State Board of Elections no later than one hundred twenty days after the effective date of this Act, KRS 117.055(3), 117.0553, and 117.056 to the contrary notwithstanding. If a county board of elections fails to comply with the requirements of this section, the State Board of Elections shall apply to the Circuit Court of the county for a summary mandatory order requiring the county board to perform the duties of this section and shall not submit claims for payments to the county under KRS 117.343 and 117.345 until the State Board in consultation with the Legislative Research Commission determines in writing that the duty has been performed.